# Attachment A



**U.S. Department of Justice**
Federal Bureau of Prisons

P R O G R A M   S T A T E M E N T
OPI         ADM/TFB
NUMBER   4500.12
DATE       March 14, 2018

# Trust Fund/Deposit Fund Manual

*Approved*:   Mark S. Inch
Director, Federal Bureau of Prisons

1.  **PURPOSE AND SCOPE**

To provide inmates an opportunity to purchase articles or services not issued or delivered as basic care by the institution or of a different quality.

a.  **Summary of Changes**

*Directive Rescinded:*
P4500.11   Trust Fund/Deposit Fund Manual (4/09/15)

This revision includes the following changes:

■ The addition of healthy food options available for sale in the Commissary.
■ The addition of standardized female/transgender items for sale in the Commissary or by special purpose order (SPO).
■ Additional language to address TRULINCS system access by inmates.

b.  **Program Objectives.**   Expected results of this program are:

■ Efficient and reliable commissary, telephone, and laundry services will be made available to inmates.
■ The Trust Fund operation will be managed to ensure an efficient, cost-effective, self-supporting program.
■ Merchandise, supplies, foods, and equipment will be received, securely stored, and effectively distributed.
■ Inmates' funds (Deposit Fund) will be accurately and efficiently maintained.

c.  **Institution Supplement Required.**   Implementation of this Manual requires development of several Institution Supplements (or a consolidated Institution Supplement) covering requirements for development of local policy.   Institution Supplement requirements are in Section 1.2.

Should local facilities make any changes outside the required changes in the national policy or establish any additional local procedures to implement the national policy, the local Union may invoke to negotiate procedures or appropriate arrangements.

2.  **ACTION REQUIRED**

The Trust Fund, Warehouse, Laundry, and Inmate Deposit Fund Programs shall operate according to the procedures in this Manual and the Institution Supplement.

**REFERENCES**

*Program Statements*

| | |
|---|---|
| P1070.07 | Research (5/12/99) |
| P1221.66 | Directives Management Manual (7/21/98) |
| P1237.16 | Information Security (9/27/16) |
| P1315.07 | Legal Activities, Inmate (11/5/99) |
| P1330.18 | Administrative Remedy Program (1/6/14) |
| P1351.05 | Release of Information (3/9/16) |
| P1600.11 | National Occupational Safety and Health Policy (6/1/17) |
| P1600.12 | National Environmental Protection Policy (6/1/17) |
| P1600.13 | National Fire Protection Policy (11/9/17) |
| P1640.05 | Smoking/No Smoking Areas (1/7/15) |
| P2000.02 | Accounting Management Manual (2/8/99) |
| P2013.04 | Financial Management – Debt Management (5/19/17) |
| P2100.04 | Budget Execution Manual (3/18/14) |
| P2250.03 | Accounting – Recording Obligations (5/8/17) |
| P2350.02 | Accounting for Real Property, Depreciation, and B&F Projects (2/24/15) |
| P3721.06 | Employee Organizations (1/21/09) |
| P4100.06 | Bureau of Prisons Acquisition Policy (7/17/17) |
| P4400.05 | Property Management Manual (3/3/15) |
| P4700.06 | Food Service Manual (9/13/11) |
| P5230.05 | Grooming (11/4/96) |
| P5251.06 | Inmate Work and Performance Pay Program (10/1/08) |
| P5264.08 | Inmate Telephone Regulations (1/24/08) |
| P5265.14 | Correspondence (4/5/11) |
| P5267.09 | Visiting Regulations (12/10/15) |
| P5270.09 | Inmate Discipline Program (7/8/11) |
| P5270.11 | Special Housing Units (11/23/16) |

P4500.12   3/14/18   Federal Regulations from 28 CFR: this type.   Implementing instructions: this type.                    2

KING 2

P5280.09     Inmate Furloughs (1/20/11)
P5360.09     Religious Beliefs and Practices (6/12/15)
P5370.11     Recreation Program, Inmate (6/2/08)
P5380.08     Financial Responsibility Program, Inmate (8/15/05)
P5381.05     Inmate Organizations (2/13/01)
P5500.15     Correctional Services Manual (SBU) (1/3/18)
P5500.14     Correctional Services Procedures Manual (8/1/16)
P5511.07     Request to Staff, Inmate (8/14/98)
P5521.06     Searches of Housing Units, Inmates, and Inmate Work Areas (6/4/15)
P5580.08     Inmate Personal Property (8/22/11)
P5800.16     Mail Management Manual (4/5/11)
P5873.06     Release Gratuities, Transportation, and Clothing (8/6/03)
P6031.02     Inmate Copayment Program (8/15/05)
P6031.04     Patient Care (6/3/14)
P6360.01     Pharmacy Services (1/15/05)

*Federal Regulations*
Rules cited in this Program Statement:   28 CFR 506.1

*BOP Forms*
BP-109       Stock Record
BP-197       Temporary Receipt
BP-199       Request for Withdrawal of Inmate's Personal Funds
BP-201       Withdrawal Record – Inmate
BP-A0100     Stores Requisition, Invoice and Transfer Receipt
BP-A0101     Request for Purchase (Delivery/Task Order)
BP-A0111     Report of Survey
BP-A0112     Prisoner's Personal Funds and Cash Gratuities Voucher
BP-A0135     Major Equipment Justification
BP-A0183     Budget Development & Execution Requirements
BP-A0184     Budget Requirements
BP-A0200     Special Purpose Order Request – Inmate
BP-A0328     Stamps, Negotiable Instrument & Other Returned to Sender
BP-A0383     Inmate Personal Property Record
BP-A0407     Acknowledgment of Inmate, Part 1 & 2
BP-A0408     Acknowledgment of Inmate, Part 3 & 4
BP-A0740     Request for Inmate Telephone Restriction
BP-A0904     Trust Fund Renovation/Construction Project Form
BP-A0905     LockBox Field Submission
BP-A0984     Restricted Key Form
BP-A1054     TRULINCS Contact Request Form

KING 3

3.   **AGENCY'S ACA ACCREDITATION PROVISIONS**

■   American Correctional Association 4th Edition Standards for Adult Correctional Institutions:
     4-4042, 4-4043, 4-4044, 4-4045, 4-4046, 4-4047, 4-4334, 4-4335, 4-4336, 4-4337, 4-4338,
     4-4340, 4-4342, 4-4379, 4-4497, and 4-4497-1
■   American Correctional Association 4th Edition Standards for Adult Local Detention Facilities:
     4-ALDF-4B-02, 4-ALDF-4B-03, 4-ALDF-4B-04, 4-ALDF-4B-05, 4-ALDF-4B-06,
     4-ALDF-4C-39, 4-ALDF-5B-11, 4-ALDF-5B-12, 4-ALDF-5C-25, 4-ALDF-5C-26, and
     4-ALDF-7D-16
■   American Correctional Association 2nd Edition Standards for Administration of Correctional
     Agencies:   2-CO-1B-12, 2-CO-1B-13, and 2-CO-5D-01

*Records Retention*
Requirements and retention guidance for records and information applicable to this program are
available in the Records and Information Disposition Schedule (RIDS) system in Sallyport.

KING 4

# CONTENTS

## Chapter 1.   Definitions and Institution Supplements

Definitions.................................................................................................................9
Institution Supplements ...........................................................................................11

## Chapter 2.   General Trust Fund Operations

History, Overview, and Nature of the Trust Fund ....................................................15
Trust Fund Operations and Controls.........................................................................16
Use of Trust Fund Financial Resources  ..................................................................16
Trust Fund Inmate Workers  .....................................................................................24
Purchasing of Non-Resale Items...............................................................................24

## Chapter 3.   Commissary Operations

Security .....................................................................................................................26
Spending Limitation  ................................................................................................29
Items to be Sold in the Commissary .........................................................................30
Pricing  .....................................................................................................................37
Special Purpose Orders (SPO)..................................................................................40
Commissary Sales Procedures ..................................................................................41
Inventory Control  ....................................................................................................44

## Chapter 4.   Intentionally Left Blank

## Chapter 5.   Special Trust Fund Services

General  .....................................................................................................................52
Inmate Copier Service ..............................................................................................52
Inmate Washer/Dryer Service ...................................................................................52
Establishing an Inmate Photography (Photo) Program.............................................52
Internal Laundry Service Operation...........................................................................54
External Operation (Outside Contractor)  .................................................................55

## Chapter 6.   Inmate Telephone System (TRUFONE)

General  .....................................................................................................................57
Telephone Services ...................................................................................................57
Requests for Additional Telephones .........................................................................57
TRUFONE Rates ......................................................................................................57
System Operations ....................................................................................................58
System Maintenance  ................................................................................................61

KING 5

Records Management........................................................................................61
Monthly Reconciliation ..................................................................................62

## Chapter 7.   Trust Fund Systems Security

Computer Security ...........................................................................................63

## Chapter 8.   General Deposit Fund Operations

Accountability of Employees...........................................................................66
Establishment of Inmate Accounts .................................................................66
Daily Management of Inmate Accounts ..........................................................67
Inmate Account Transactions ..........................................................................68
Management of Inmate Accounts with Negative Balances .............................70
Management of Confiscated Funds ..................................................................70
Management of Deceased Inmates' Funds .......................................................71
Encumbrance of Inmate Funds ........................................................................71
Management of Funds of Inmates Whose Whereabouts are Unknown............73
Management of Inmate Savings Program ........................................................75
Management of Inmate Pre-Release Encumbrance .........................................75

## Chapter 9.   Inmate Accounts – Deposits

Authority to Accept Funds...............................................................................77
Acceptable/Unacceptable Negotiable Instruments .........................................78
Held Negotiable Instruments  .........................................................................78
Negotiable Instruments Requiring Special Handling ......................................79
Receipt of Funds – LockBox ...........................................................................82
Receipt of Funds – Local Institution...............................................................83
Western Union Quick Collect/MoneyGram Program  .....................................85
Accounting for Centralized Processes .............................................................85
Inmate Receipts/Statements.............................................................................85
Inmate Earnings ..............................................................................................85

## Chapter 10.   Inmate Accounts – Withdrawals

Authority to Withdraw Inmate Funds ..............................................................87
Approval to Withdraw Inmate Funds ...............................................................87
Check Tracers and Stop Payments....................................................................88
General Processing of Deposit Fund Withdrawals ..........................................88
Specific Processing of Inmate Withdrawals ....................................................90

P4500.12   3/14/18   Federal Regulations from 28 CFR: this type.   Implementing instructions: this type.          6

KING 6

## Chapter 11.   Processing Inmate Financial Responsibility Payments

General ................................................................................................................98
Oversight Responsibility........................................................................................98
Acronyms and SENTRY IFRP Terminology ........................................................98
SENTRY Input.......................................................................................................99
Monthly Cut-off .....................................................................................................99
SENTRY IFRP Payment Processing ....................................................................99
SENTRY IFRP Reports ........................................................................................101
Certification of IFRP Payments ...........................................................................102
Payment Transmission .........................................................................................102
Batch Processing ..................................................................................................102
IFRP Refunds for Overpayments.........................................................................102
Transferred Inmates .............................................................................................102
Inmates Out on Writ.............................................................................................103
Inmates on Escape Status.....................................................................................103
Payments ..............................................................................................................103

## Chapter 12.   Warehouse Operations

General ................................................................................................................104
Receiving Procedures...........................................................................................104
Purchase Orders ...................................................................................................105
Receiving Reports ................................................................................................106
Transportation Charges ........................................................................................109
Government Bill of Lading...................................................................................110
Lost and Damaged Shipments..............................................................................111
Inventory Requisitions via TRUTRAC ...............................................................112
Stores Requisition for non-TRUTRAC Items......................................................113
Arrangement of Stores .........................................................................................113
TRUTRAC ...........................................................................................................114
Stores Inventories.................................................................................................114
Disposition of Slow-Moving Supplies.................................................................115
Sanitation/Maintenance of Equipment.................................................................115
Safety ...................................................................................................................116
Technical References ............................................................................................116
Key Control ..........................................................................................................116
Warehouse Security ..............................................................................................117

## Chapter 13.   Laundry Operations

General Operations ..............................................................................................120
Issuing, Cleaning, and Maintaining Accountability of Clothing and Linen ........120
Laundry Inventory Management...........................................................................122

**KING 7**

Health and Safety .................................................................................................122
Laundry Security  .................................................................................................123
Laundry Fire Safety ..............................................................................................124

## Chapter 14.   Trust Fund Limited Inmate Computer System (TRULINCS)

General ..................................................................................................................126
Authority ...............................................................................................................126
Responsibilities .....................................................................................................126
Rates......................................................................................................................127
Equipment and Supplies .......................................................................................127
TRULINCS Inmate Workers .................................................................................128
Accounting .............................................................................................................128
Inmate Accounts ...................................................................................................129
System Access .......................................................................................................130
TRULINCS Services .............................................................................................132
Records Management.............................................................................................139
System Maintenance .............................................................................................140

P4500.12   3/14/18   Federal Regulations from 28 CFR: this type.   Implementing instructions: this type.          8

KING 8

## Chapter 2.   GENERAL TRUST FUND OPERATIONS

## 2.1   HISTORY, OVERVIEW, AND NATURE OF THE TRUST FUND

a.   **History of the Trust Fund.**   In 1930, Department of Justice Circular No. 2126, titled **Rules Governing the Control of Prisoner's Funds at the Several Penal and Correctional Institutions** (August 1, 1930), authorized and established a Commissary at each institution.   The Commissary was created to provide a bank-type account for inmate monies and "for the procurement of articles not regularly issued as part of the institution administration."   Circular 2244, **Rules Governing the Control of Prisoners Funds at Several Penal and Correctional Institutions** (January 1, 1932), superseded Circular No. 2126 and established separate U.S. Treasury accounts for the "Prisoners Trust Fund" and the "Commissary and Welfare Funds."

The existence and operation of the prison Commissaries was approved by Congress in 1932 in the Department of Justice's 1933 appropriation bill.   In 1934, Congress designated the "funds of federal prisoners" and "Commissary funds" as "trust funds" (31 U.S.C. 1321).   Monies accruing to these funds were appropriated and disbursed in compliance with the terms of the trust.

Section 108 of the Department of Justice, General Provisions, Department of Justice, Public Law 104-134 (April 26, 1996), provided that in Fiscal Year 1996 and thereafter, amounts in the Federal Prison Systems Commissary Fund that are not needed for operations are kept on deposit or invested in obligations of, or guaranteed by, the United States.   Earnings on investments are deposited in the Commissary Fund.

Section 108 of the Department of Justice, General Provisions in the Fiscal Year 1999 and thereafter Omnibus Bill and Conference Report Language, Public Law 105-277 (October 21, 1998), clarified authority for expenditures from the Commissary Fund for an Inmate Telephone System and for other purposes, regardless of whether such an expenditure is security-related, for programs, goods, and services for the benefit of inmates (not otherwise prohibited by law), including:

- Installation, operation, and maintenance of the Inmate Telephone System.
- Payment for equipment purchased or leased for the Inmate Telephone System.
- Salaries, benefits, and other expenses of personnel who install, operate, and maintain the Inmate Telephone System.

The "Commissary Fund" is generally referred to as the "Trust Fund" and the "funds of federal prisoners" as the "Inmate Deposit Fund." The Trust Fund's purposes remain essentially the same as when created:

- To maintain inmates' monies (Deposit Fund) while they are incarcerated.
- To provide inmates the privilege of obtaining merchandise and services either not provided by the Bureau or of a different quality than that provided by the Bureau.

P4500.12   3/14/18   Federal Regulations from 28 CFR: this type.   Implementing instructions: this type.                    15

KING 9

## Chapter 1.   DEFINITIONS AND INSTITUTION SUPPLEMENTS

## 1.1   DEFINITIONS

**Accountable Property Officer (APO)** – Person responsible for custody, record keeping, and use of the SENTRY Property Management System controlled personal property within the employee's assigned location or jurisdiction.

**Automated accounting system** – The Bureau of Prisons' official General Ledger reporting system.

**BOP or Bureau** – Federal Bureau of Prisons.

**Business Administrator** – The department head of the local Office of Financial Management or the department head responsible for the local budget, accounting, and acquisitions.

**Cashier** – The Federal Government employee designated as a cashier by a delegating official who is authorized to disburse cash and carry out other cash operations.

**Committed name** – The name entered on the "Judgment in a Criminal Case" is considered the committed name to be used by the inmate, as well as the Bureau.

**Contact** – The persons in the public with whom the inmate chooses to communicate via public messaging, telephone, postal mail, or to send funds to.

**CorrLinks** – The external service provider (messaging) for contact to communicate with inmates.

**Daily** – Monday through Friday, excluding Federal Government holidays.

**Deposit Fund** – The 15X6085 Account designated by Treasury to maintain Federal prisoners' funds (e.g., individual inmate accounts).

**Document imaging process** – Ability to scan a document, create an image, and attach it to a transaction/inmate record in TRUFACS.

**Email** – Any electronic written communication composed by an inmate or received from an authorized person via TRULINCS.

**Encumbrance** – A transaction that temporarily places a hold on an inmate's available balance.

**Extract** – Process of downloading automated accounting transactions, outside inmate payments, and obligations from TRUFACS for upload into the automated accounting system.

**General correspondence -** Traditional mail sent or received via the U.S. Postal Service.

P4500.12   3/14/18   Federal Regulations from 28 CFR: this type.   Implementing instructions: this type.          9

KING 10

**Attachment E**

Date: 05/07/2020
Time: 8:15:24 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

### (Consolidated)

CRAWFORD SUPPLY
10950 LIN PAGE PLACE

SAINT LOUIS, Missouri 63132



Instn.Account#:

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE:   05/04/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:      05/01/2020
USER ID:

ACCTG CLASSES:  FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|-----------|------------------|---------|-----------|-----------|
| 01092300072 | DIAL SOAP, CLEAR | 504 | | |
| 01700004421 | TONE COCOA BUTTER LOTION | 300 | | |
| 02088620201 | TOOTHBRUSH HOLDER | 60 | | |
| 02220000492 | MENS SPEEDSTICK | 96 | | |
| 02220096299 | LADIES SPEEDSTICK | 252 | | |
| 03320074102 | CLOSE-UP | 312 | | |
| 03500051090 | COLGATE TOOTHPASTE | 312 | | |
| 04138821021 | BLISTEX | 120 | | |
| 04145771170 | PONYTAIL HOLDERS | 50 | | |
| 07003013173 | NASAL SPRAY MOISTURIZING<br>** 50070030131734 -- *BULK12* - NASAL SPRAY -- 4 ** | 48 | | |
| 07160300081 | NAIL CLIPPER | 216 | | |
| 07160346900 | TOE NAIL CLIPPER | 216 | | |
| 07561043910 | SULPHUR 8 SHAMPOO | 0 | | |
| 08531700517 | HYDROCORTISONE CREAM | 0 | | |
| 08730056009 | NOXEMA | 48 | | |
| 08738112666 | HOT COLD MUG | 96 | | |
| 08738120377 | MURRAYS POMADE | 24 | | |
| 08738126042 | ROLL ON DEODERANT | 72 | | |
| 18041000016 | ARTIFICIAL TEARS | 0 | | |
| 30113034040 | MAX STRENGTH ANTACID 2 | 100 | | |
| 30187547902 | AMBI FADE CREAM | 16 | | |
| 30521307700 | VASELINE SKIN LOTION | 200 | | |
| 31015808404 | SENSODYNE TOOTHPASTE | 48 | | |
| 72751000604 | FOOT POWDER | 50 | | |
| 73295302303 | ORAL PAIN RELIEF GEL | 60 | | |

Workstation ID:                    User ID:

Page 1 of  4

**KING 33**

Date: 05/07/2020
Time: 8:15:24 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:** ▆▆▆▆▆▆▆

Total Line Items (25)

Total Cost: ▆▆▆▆▆▆
Shipping:                     $0.00
**Grand Total:** ▆▆▆▆▆▆▆

Comments:

Requested By: ▆▆▆▆▆▆         Date: 5/6/2020

Approving Official: _____         Date: _____
                    Cost Center Manager

Card Holder Signature: _____         Date: _____

SAM/EPLS Verified: _____         Date: _____

Workstation ID: ▆▆▆▆▆▆         User ID: ▆▆▆▆▆▆         Page 2 of  4

**KING 34**

Date: 05/07/2020
Time: 8:15:24 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

## PO/FUND CONTROL#:

## (Distribution Copy)

CRAWFORD SUPPLY
10950 LIN PAGE PLACE

SAINT LOUIS, Missouri 63132

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE: 05/04/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:      05/01/2020
USER ID:

ACCTG CLASSES:    FP021453C2CMS2670

| Inventory Location | Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 01092300072 | DIAL SOAP, CLEAR | 504 | | |
| MAIN | 01700004421 | TONE COCOA BUTTER LOTION | 300 | | |
| MAIN | 02088620201 | TOOTHBRUSH HOLDER | 60 | | |
| MAIN | 02220000492 | MENS SPEEDSTICK | 96 | | |
| MAIN | 02220096299 | LADIES SPEEDSTICK | 252 | | |
| MAIN | 03320074102 | CLOSE-UP | 312 | | |
| MAIN | 03500051090 | COLGATE TOOTHPASTE | 312 | | |
| MAIN | 04138821021 | BLISTEX | 120 | | |
| MAIN | 04145771170 | PONYTAIL HOLDERS | 50 | | |
| MAIN | 07003013173 | NASAL SPRAY MOISTURIZING ** 50070030131734 -- *BULK12* - NASAL SPRAY -- 4 ** | 48 | | |
| MAIN | 07160300081 | NAIL CLIPPER | 216 | | |
| MAIN | 07160346900 | TOE NAIL CLIPPER | 216 | | |
| MAIN | 07561043910 | SULPHUR 8 SHAMPOO | 0 | | |
| MAIN | 08531700517 | HYDROCORTISONE CREAM | 0 | | |
| MAIN | 08730056009 | NOXEMA | 48 | | |
| MAIN | 08738112666 | HOT COLD MUG | 96 | | |
| MAIN | 08738120377 | MURRAYS POMADE | 24 | | |
| MAIN | 08738126042 | ROLL ON DEODERANT | 72 | | |
| MAIN | 18041000016 | ARTIFICIAL TEARS | 0 | | |
| MAIN | 30113034040 | MAX STRENGTH ANTACID 2 | 100 | | |
| MAIN | 30187547902 | AMBI FADE CREAM | 16 | | |
| MAIN | 30521307700 | VASELINE SKIN LOTION | 200 | | |
| MAIN | 31015808404 | SENSODYNE TOOTHPASTE | 48 | | |
| MAIN | 72751000604 | FOOT POWDER | 50 | | |
| MAIN | 73295302303 | ORAL PAIN RELIEF GEL | 60 | | |

Workstation ID:                          User ID:

Page 3 of  4

**KING 35**

Date: 05/07/2020
Time: 8:15:24 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:** █████████

Total Line Items (25)                                    Total Cost: ████████

Comments:

By: _____
Card Holder Signature

Date: 05/07/2020
Time: 8:16:47 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:** 

## (Consolidated)

CRAWFORD SUPPLY
10950 LIN PAGE PLACE

SAINT LOUIS, Missouri 63132

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE:  04/22/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:     04/15/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:  FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|
| 01092300072 | DIAL SOAP, CLEAR | 792 | | |
| 01700004421 | TONE COCOA BUTTER LOTION | 396 | | |
| 02088620201 | TOOTHBRUSH HOLDER | 144 | | |
| 02220096299 | LADIES SPEEDSTICK | 504 | | |
| 03320074102 | CLOSE-UP | 504 | | |
| 03500051090 | COLGATE TOOTHPASTE | 504 | | |
| 03827600506 | PINK OIL MOISTURIZER<br>** 30038276005062 -- *BULK12* - PINK OIL MOISTURIZER -- 12 ** | 144 | | |
| 04138821021 | BLISTEX | 48 | | |
| 04310005222 | WIRELESS NOTEBOOK<br>** 10043100052224 -- *BULK24* - WIRELESS NOTEBOOK -- 8 ** | 192 | | |
| 04310075050 | WHITE ENVELOPE, BOX | 96 | | |
| 07003013173 | NASAL SPRAY MOISTURIZING<br>** 50070030131734 -- *BULK12* - NASAL SPRAY -- 6 **<br>** 07003013173 -- NASAL SPRAY MOISTURIZING -- 6 ** | 78 | | |
| 07033090282 | BLUE PEN, 2PK | 204 | | |
| 07050101010 | NEUTROGENA BAR | 288 | | |
| 07160300081 | NAIL CLIPPER | 48 | | |
| 07160346900 | TOE NAIL CLIPPER | 168 | | |
| 07234801013 | COLORED PENCILS | 24 | | |
| 07279000018 | MAGIC SHAVE CREAM | 102 | | |
| 07476500198 | SOAP DISH<br>** 10074765001982 -- *BULK12* - SOAP DISH -- 25 ** | 300 | | |
| 07561043910 | SULPHUR 8 SHAMPOO | 48 | | |
| 08531700517 | HYDROCORTISONE CREAM | 96 | | |
| 08730056009 | NOXEMA | 48 | | |
| 08738112666 | HOT COLD MUG | 96 | | |
| 08738120253 | MIRROR | 72 | | |

Workstation ID:          User ID:



Date: 05/07/2020
Time: 8:16:47 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

| | | |
|---|---|---|
| 08738120277 | HAIR BRUSH | 36 |
| 08738120377 | MURRAYS POMADE | 24 |
| 08738121676 | ION 3 AAA BATTERY | 10,000 |
| 08738121952 | COTTON SWAB | 216 |
| 08738122098 | NEXT 1 SOAP, SPORT BAR | 960 |
| 08738122319 | SHAVING CREAM | 96 |
| 08738124941 | STYLING GEL | 60 |
| 08738126042 | ROLL ON DEODERANT | 72 |
| 18041000016 | ARTIFICIAL TEARS | 0 |
| 30113034040 | MAX STRENGTH ANTACID 2 | 36 |
| 30187547902 | AMBI FADE CREAM | 0 |
| 30521307700 | VASELINE SKIN LOTION | 396 |
| 31015808404 | SENSODYNE TOOTHPASTE | 96 |
| 72751000604 | FOOT POWDER | 72 |
| 73295302303 | ORAL PAIN RELIEF GEL | 60 |
| 7800 | LAUNDRY BAG | 75 |
| 80253545053 | AFRICAN PRIDE | 0 |
| 81483201031 | EFFERGRIP | 36 |

Total Line Items (41)

Total Cost:
Shipping: $0.00
**Grand Total:**

Comments:

Requested By                          Date: 4/24/2020

Approving Official:                          Date:
                    Cost Center Manager

Card Holder Signature:                          Date:

SAM/EPLS Verified:                          Date:

Workstation ID:                          User ID:                          Page 2 of 4

**KING 38**

Date: 05/07/2020
Time: 8:16:47 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

| PO/FUND CONTROL#: |
|---|

## (Distribution Copy)

CRAWFORD SUPPLY
10950 LIN PAGE PLACE

SAINT LOUIS, Missouri 63132

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE: 04/22/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:    04/15/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:    FP021453C2CMS2670

| Inventory Location | Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 01092300072 | DIAL SOAP, CLEAR | 792 | | |
| MAIN | 01700004421 | TONE COCOA BUTTER LOTION | 396 | | |
| MAIN | 02088620201 | TOOTHBRUSH HOLDER | 144 | | |
| MAIN | 02220096299 | LADIES SPEEDSTICK | 504 | | |
| MAIN | 03320074102 | CLOSE-UP | 504 | | |
| MAIN | 03500051090 | COLGATE TOOTHPASTE | 504 | | |
| MAIN | 03827600506 | PINK OIL MOISTURIZER ** 30038276005062 -- *BULK12* - PINK OIL MOISTURIZER -- 12 ** | 144 | | |
| MAIN | 04138821021 | BLISTEX | 48 | | |
| MAIN | 04310005222 | WIRELESS NOTEBOOK ** 10043100052224 -- *BULK24* - WIRELESS NOTEBOOK -- 8 ** | 192 | | |
| MAIN | 04310075050 | WHITE ENVELOPE, BOX | 96 | | |
| MAIN | 07003013173 | NASAL SPRAY MOISTURIZING ** 50070030131734 -- *BULK12* - NASAL SPRAY -- 6 ** ** 07003013173 -- NASAL SPRAY MOISTURIZING -- 6 ** | 78 | | |
| MAIN | 07033090282 | BLUE PEN, 2PK | 204 | | |
| MAIN | 07050101010 | NEUTROGENA BAR | 288 | | |
| MAIN | 07160300081 | NAIL CLIPPER | 48 | | |
| MAIN | 07160346900 | TOE NAIL CLIPPER | 168 | | |
| MAIN | 07234801013 | COLORED PENCILS | 24 | | |
| MAIN | 07279000018 | MAGIC SHAVE CREAM | 102 | | |
| MAIN | 07476500198 | SOAP DISH ** 10074765001982 -- *BULK12* - SOAP DISH -- 25 ** | 300 | | |
| MAIN | 07561043910 | SULPHUR 8 SHAMPOO | 48 | | |
| MAIN | 08531700517 | HYDROCORTISONE CREAM | 96 | | |

Workstation ID:

User ID:

Page 3 of  4

**KING 39**

Date: 05/07/2020
Time: 8:16:47 AM

**Federal Bureau of Prisons**
**TRUFACS**
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

| MAIN | 08730056009 | NOXEMA | 48 |
|------|-------------|--------|-----|
| MAIN | 08738112666 | HOT COLD MUG | 96 |
| MAIN | 08738120253 | MIRROR | 72 |
| MAIN | 08738120277 | HAIR BRUSH | 36 |
| MAIN | 08738120377 | MURRAYS POMADE | 24 |
| MAIN | 08738121676 | ION 3 AAA BATTERY | 10,000 |
| MAIN | 08738121952 | COTTON SWAB | 216 |
| MAIN | 08738122098 | NEXT 1 SOAP, SPORT BAR | 960 |
| MAIN | 08738122319 | SHAVING CREAM | 96 |
| MAIN | 08738124941 | STYLING GEL | 60 |
| MAIN | 08738126042 | ROLL ON DEODERANT | 72 |
| MAIN | 18041000016 | ARTIFICIAL TEARS | 0 |
| MAIN | 30113034040 | MAX STRENGTH ANTACID 2 | 36 |
| MAIN | 30187547902 | AMBI FADE CREAM | 0 |
| MAIN | 30521307700 | VASELINE SKIN LOTION | 396 |
| MAIN | 31015808404 | SENSODYNE TOOTHPASTE | 96 |
| MAIN | 72751000604 | FOOT POWDER | 72 |
| MAIN | 73295302303 | ORAL PAIN RELIEF GEL | 60 |
| MAIN | 7800 | LAUNDRY BAG | 75 |
| MAIN | 80253545053 | AFRICAN PRIDE | 0 |
| MAIN | 81483201031 | EFFERGRIP | 36 |

Total Line Items (41)          Total Cost:

Comments:

By: _____
Card Holder Signature

Workstation ID:          User ID:          Page 4 of 4

**KING 40**

Date: 05/07/2020
Time: 8:17:09 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:** VC23V0150

## (Consolidated)

MAXIMA SUPPLY
3909 HOLT ROAD

HOLT, Michigan 48842

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE: 04/17/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE: 04/11/2020
USER ID:

Instn.Account#:

ACCTG CLASSES: FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|
| 07570720000 | COCOA BUTTER STICK | 108 | | |
| 08791901036 | BEEF SPCY I[HALAL] SAUSAGE LOG | 320 | | |
| 1500 | COFFEE PACKET, SHU | 1,000 | | |
| 1502 | SHAMPOO/SOAP, SHU | 1,000 | | |
| 1503 | DEODERANT, SHU | 1,008 | | |
| | Total Line Items (5) | | Total Cost: | |
| | | | Shipping: | $0.00 |
| | | | **Grand Total:** | |

Comments: FOOD AND HYGIEN ITEMS

Requested By: _____ Date: 4/16/2020

Approving Official: _____ Date: _____
Cost Center Manager

Card Holder Signature: _____ Date: _____

SAM/EPLS Verified: _____ Date: _____

Workstation ID: _____ User ID: _____ Page 1 of 2

**KING 41**

| Date: 05/07/2020<br>Time: 8:17:09 AM | Federal Bureau of Prisons<br>TRUFACS<br>**Purchase Card Acquisition**<br>Sensitive But Unclassified | Facility: BRO |
|---|---|---|

**PO/FUND CONTROL#:** VC23V0150

## (Distribution Copy)

| | | | |
|---|---|---|---|
| MAXIMA SUPPLY<br>3909 HOLT ROAD<br><br>HOLT, Michigan 48842 | BILL TO<br>Brooklyn MDC<br>80 29th St.<br>Brooklyn, NY 11232-0000<br>718-840-4200(PH) | SHIPPING INFORMATION<br>Brooklyn MDC<br>80 29th Street: Attn V<br>Brooklyn, NY 11232<br>FOB DESTINATION<br>EXP.REC.DATE: 04/17/2020 | PURCHASE CARD<br>PO/FUND CONTROL#:<br>PO DATE:     04/11/2020<br>USER ID: |

Instn.Account#:

ACCTG CLASSES:    FP021453C2CMS2670

| Inventory<br>Location | Item#/UPC | Item Description | Qty Ord | Item<br>Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 07570720000 | COCOA BUTTER STICK | 108 | | |
| MAIN | 08791901036 | BEEF SPCY I[HALAL] SAUSAGE LOG | 320 | | |
| MAIN | 1500 | COFFEE PACKET, SHU | 1,000 | | |
| MAIN | 1502 | SHAMPOO/SOAP, SHU | 1,000 | | |
| MAIN | 1503 | DEODERANT, SHU | 1,008 | | |
| | | Total Line Items (5) | | Total Cost: | |

Comments:      FOOD AND HYGIEN ITEMS

By: _____
                    Card Holder Signature

| Workstation ID: | User ID: | Page 2 of 2 |
|---|---|---|

Date: 05/07/2020
Time: 8:18:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

| PO/FUND CONTROL#: | |
|---|---|

## (Consolidated)

CRAWFORD SUPPLY
10950 LIN PAGE PLACE

SAINT LOUIS, Missouri 63132

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE:  03/13/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:     03/09/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:  FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|
| 01092300072 | DIAL SOAP, CLEAR | 1,152 | | |
| 01111161378 | DOVE SOAP | 1,152 | | |
| 01700004421 | TONE COCOA BUTTER LOTION | 48 | | |
| 02220096299 | LADIES SPEEDSTICK | 504 | | |
| 03500051090 | COLGATE TOOTHPASTE | 384 | | |
| 03827600506 | PINK OIL MOISTURIZER<br>** 30038276005062 -- *BULK12* - PINK OIL<br>MOISTURIZER -- 6 ** | 72 | | |
| 04310005222 | WIRELESS NOTEBOOK<br>** 10043100052224 -- *BULK24* - WIRELESS NOTEBOOK<br>-- 10 ** | 240 | | |
| 04310075050 | WHITE ENVELOPE, BOX | 96 | | |
| 07003013173 | NASAL SPRAY MOISTURIZING<br>** 50070030131734 -- *BULK12* - NASAL SPRAY -- 2 ** | 24 | | |
| 07033090282 | BLUE PEN, 2PK | 192 | | |
| 07160300081 | NAIL CLIPPER | 144 | | |
| 07160346900 | TOE NAIL CLIPPER | 120 | | |
| 07476500198 | SOAP DISH<br>** 10074765001982 -- *BULK12* - SOAP DISH -- 25 ** | 300 | | |
| 07561043910 | SULPHUR 8 SHAMPOO | 24 | | |
| 08531700517 | HYDROCORTISONE CREAM | 24 | | |
| 08738120253 | MIRROR | 36 | | |
| 08738120277 | HAIR BRUSH | 144 | | |
| 08738120377 | MURRAYS POMADE | 24 | | |
| 08738121676 | ION 3 AAA BATTERY | 4,000 | | |
| 08738121952 | COTTON SWAB | 216 | | |
| 08738122098 | NEXT 1 SOAP, SPORT BAR | 960 | | |
| 18041000016 | ARTIFICIAL TEARS | 24 | | |
| 30521307700 | VASELINE SKIN LOTION | 180 | | |
| 72751000604 | FOOT POWDER | 0 | | |

Workstation ID:                              User ID:

Page 1 of  4

**KING 43**

Date: 05/07/2020
Time: 8:18:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

| | | | |
|---|---|---|---|
| 7800 | LAUNDRY BAG | 200 | |
| 80253545053 | AFRICAN PRIDE | 96 | |
| 81483201031 | EFFERGRIP | 12 | |

Total Line Items (27)

Total Cost:
Shipping:                $0.00
**Grand Total:**

Comments:

Requested By:                                 Date: 3/11/2020

Approving Official:                           Date:
Cost Center Manager

Card Holder Signature:                        Date:

SAM/EPLS Verified:                            Date:

Workstation ID                 User ID:                      Page 2 of  4

**KING 44**

Date: 05/07/2020
Time: 8:18:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

## PO/FUND CONTROL#:

## (Distribution Copy)

CRAWFORD SUPPLY
10950 LIN PAGE PLACE

SAINT LOUIS, Missouri 63132

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE: 03/13/2020

PURCHASE CARD
PO/FUND CONTROL#
PO DATE:     03/09/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:   FP021453C2CMS2670

| Inventory Location | Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 01092300072 | DIAL SOAP, CLEAR | 1,152 | | |
| MAIN | 01111161378 | DOVE SOAP | 1,152 | | |
| MAIN | 01700004421 | TONE COCOA BUTTER LOTION | 48 | | |
| MAIN | 02220096299 | LADIES SPEEDSTICK | 504 | | |
| MAIN | 03500051090 | COLGATE TOOTHPASTE | 384 | | |
| MAIN | 03827600506 | PINK OIL MOISTURIZER ** 30038276005062 -- *BULK12* - PINK OIL MOISTURIZER -- 6 ** | 72 | | |
| MAIN | 04310005222 | WIRELESS NOTEBOOK ** 10043100052224 -- *BULK24* - WIRELESS NOTEBOOK -- 10 ** | 240 | | |
| MAIN | 04310075050 | WHITE ENVELOPE, BOX | 96 | | |
| MAIN | 07003013173 | NASAL SPRAY MOISTURIZING ** 50070030131734 -- *BULK12* - NASAL SPRAY -- 2 ** | 24 | | |
| MAIN | 07033090282 | BLUE PEN, 2PK | 192 | | |
| MAIN | 07160300081 | NAIL CLIPPER | 144 | | |
| MAIN | 07160346900 | TOE NAIL CLIPPER | 120 | | |
| MAIN | 07476500198 | SOAP DISH ** 10074765001982 -- *BULK12* - SOAP DISH -- 25 ** | 300 | | |
| MAIN | 07561043910 | SULPHUR 8 SHAMPOO | 24 | | |
| MAIN | 08531700517 | HYDROCORTISONE CREAM | 24 | | |
| MAIN | 08738120253 | MIRROR | 36 | | |
| MAIN | 08738120277 | HAIR BRUSH | 144 | | |
| MAIN | 08738120377 | MURRAYS POMADE | 24 | | |
| MAIN | 08738121676 | ION 3 AAA BATTERY | 4,000 | | |
| MAIN | 08738121952 | COTTON SWAB | 216 | | |
| MAIN | 08738122098 | NEXT 1 SOAP, SPORT BAR | 960 | | |
| MAIN | 18041000016 | ARTIFICIAL TEARS | 24 | | |

Workstation ID:                       User ID

Page 3 of  4

**KING 45**

Date: 05/07/2020
Time: 8:18:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

| PO/FUND CONTROL# | | | | | |
|---|---|---|---|---|---|
| MAIN | 30521307700 | VASELINE SKIN LOTION | 180 | | |
| MAIN | 72751000604 | FOOT POWDER | 0 | | |
| MAIN | 7800 | LAUNDRY BAG | 200 | | |
| MAIN | 80253545053 | AFRICAN PRIDE | 96 | | |
| MAIN | 81483201031 | EFFERGRIP | 12 | | |
| | | Total Line Items (27) | | Total Cost: | |

Comments:

By: _____
Card Holder Signature

Workstation ID           User ID:

Page 4 of 4

**KING 46**

Date: 05/07/2020
Time: 8:39:25 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

## (Consolidated)

JOZEV PRODUCTS
279 SILVER STREET

AGAWAM, Massachusetts 01001

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE:  05/01/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:    04/23/2020
USER ID:

Instn.Account#:

ACCTG CLASSES: FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|-----------|------------------|---------|-----------|-----------|
| 00980089500 | NUTELLA HAZELNUT SPREAD | 150 | | |
| 02100061690 | VELVEETA CHEESE, 8 OZ | 0 | | |
| 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| 03010010057 | CLUB CRACKERS | 360 | | |
| 03400029105 | HERSHEY'S BAR 6/PK | 96 | | |
| 03700039803 | DAWN #2 | 0 | | |
| 03760019067 | SPAM POUCH | 720 | | |
| 04100000285 | LIPTON TEA BAG, 20 CT | 216 | | |
| 04141942005 | COMBOS CHEDDAR PRETZEL | 300 | | |
| 04178900216 | RAMEN CHILI FLAVORED SOUP<br>** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED<br>SOUP -- 78 ** | 1,872 | | |
| 04178900217 | RAMEN SHRIMP SOUP<br>** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP --<br>50 ** | 1,200 | | |
| 04178900411 | RAMEN CHICKEN SOUP, LOW SODIUM | 0 | | |
| 04218740739 | HOT COCOA, SUGAR FREE | 48 | | |
| 04800000617 | MACKEREL, POUCH | 5,016 | | |
| 05400020042 | SCOTT TOILET PAPER | 100 | | |
| 07101801015 | PEANUT BUTTER | 408 | | |
| 07172003515 | TOOTSIE POP DROPS BOX | 504 | | |
| 07236000223 | JALAPENO WHEELS | 252 | | |
| 07611430444 | CHICKEN FLAVORED CUBES | 0 | | |
| 07704310140 | ST IVES BODY WASH | 48 | | |
| 08890837500 | SUDOKU PUZZLE BOOK | 144 | | |
| 30904583441 | OMEPRAZOLE | 48 | | |
| 30904598426 | AMMONIUM LACTATE | 48 | | |
| 35483811740 | SILTUSSIN COUGH SYRUP | 96 | | |
| 79511858312 | RICE, WHITE, PRE-COOKED | 3,024 | | |

Workstation ID:                    User ID:

Page 1 of 4

**KING 47**

Date: 05/07/2020
Time: 8:39:25 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:** ███████

Total Line Items (25)

Total Cost: ███████
Shipping: $0.00
**Grand Total:** ███████

Comments:   FOOD AND HYGIENE ITEM

Requested By: ███████          Date: 5/4/2020

Approving Official: _____          Date: _____
Cost Center Manager

Card Holder Signature: _____          Date: _____

SAM/EPLS Verified: _____          Date: _____

Workstation ID: ███████          User ID: ███████          Page 2 of 4

**KING 48**

Date: 05/07/2020
Time: 8:39:25 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

| PO/FUND CONTROL#: | |
|---|---|

## (Distribution Copy)

| JOZEV PRODUCTS | BILL TO | SHIPPING INFORMATION | PURCHASE CARD |
|---|---|---|---|
| 279 SILVER STREET | Brooklyn MDC | Brooklyn MDC | PO/FUND CONTROL# |
| | 80 29th St. | 80 29th Street: Attn V | PO DATE:  04/23/2020 |
| AGAWAM, Massachusetts 01001 | Brooklyn, NY 11232-0000 | Brooklyn, NY 11232 | USER ID: |
| | 718-840-4200(PH) | FOB DESTINATION | |
| | | EXP.REC.DATE: 05/01/2020 | |

Instn.Account#:

ACCTG CLASSES:   FP021453C2CMS2670

| Inventory Location | Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 00980089500 | NUTELLA HAZELNUT SPREAD | 150 | | |
| MAIN | 02100061690 | VELVEETA CHEESE, 8 OZ | 0 | | |
| MAIN | 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| MAIN | 03010010057 | CLUB CRACKERS | 360 | | |
| MAIN | 03400029105 | HERSHEY'S BAR 6/PK | 96 | | |
| MAIN | 03700039803 | DAWN #2 | 0 | | |
| MAIN | 03760019067 | SPAM POUCH | 720 | | |
| MAIN | 04100000285 | LIPTON TEA BAG, 20 CT | 216 | | |
| MAIN | 04141942005 | COMBOS CHEDDAR PRETZEL | 300 | | |
| MAIN | 04178900216 | RAMEN CHILI FLAVORED SOUP ** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED SOUP -- 78 ** | 1,872 | | |
| MAIN | 04178900217 | RAMEN SHRIMP SOUP ** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP -- 50 ** | 1,200 | | |
| MAIN | 04178900411 | RAMEN CHICKEN SOUP, LOW SODIUM | 0 | | |
| MAIN | 04218740739 | HOT COCOA, SUGAR FREE | 48 | | |
| MAIN | 04800000617 | MACKEREL, POUCH | 5,016 | | |
| MAIN | 05400020042 | SCOTT TOILET PAPER | 100 | | |
| MAIN | 07101801015 | PEANUT BUTTER | 408 | | |
| MAIN | 07172003515 | TOOTSIE POP DROPS BOX | 504 | | |
| MAIN | 07236000223 | JALAPENO WHEELS | 252 | | |
| MAIN | 07611430444 | CHICKEN FLAVORED CUBES | 0 | | |
| MAIN | 07704310140 | ST IVES BODY WASH | 48 | | |
| MAIN | 08890837500 | SUDOKU PUZZLE BOOK | 144 | | |
| MAIN | 30904583441 | OMEPRAZOLE | 48 | | |
| MAIN | 30904598426 | AMMONIUM LACTATE | 48 | | |
| MAIN | 35483811740 | SILTUSSIN COUGH SYRUP | 96 | | |

Workstation ID: | User ID | Page 3 of  4

**KING 49**

Date: 05/07/2020
Time: 8:39:25 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

| PO/FUND CONTROL#: | ████ | |
|---|---|---|

| MAIN | 79511858312 | RICE, WHITE, PRE-COOKED | 3,024 | ████ | ████ |
|---|---|---|---|---|---|
| | | Total Line Items (25) | | Total Cost: | ████ |

Comments:      FOOD AND HYGIENE ITEM

By: _____
Card Holder Signature

Date: 05/07/2020
Time: 8:40:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

## (Consolidated)

JOZEV PRODUCTS
279 SILVER STREET

AGAWAM, Massachusetts 01001

ANEY

Instn.Account#:

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE:   04/17/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:      04/11/2020
USER ID:

ACCTG CLASSES:   FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|
| 00980089500 | NUTELLA HAZELNUT SPREAD | 315 | | |
| 02100061690 | VELVEETA CHEESE, 8 OZ | 60 | | |
| 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| 03010010057 | CLUB CRACKERS | 0 | | |
| 03400029105 | HERSHEY'S BAR 6/PK | 72 | | |
| 03500055676 | COLGATE TOOTHBRUSH | 360 | | |
| 03530500109 | TORTILLAS, FLOUR | 1,008 | | |
| 03700006203 | HEAD & SHOULDERS | 48 | | |
| 03700039803 | DAWN #2 | 0 | | |
| 03760019067 | SPAM POUCH | 816 | | |
| 04000044327 | SNICKERS BAR, 6PK | 192 | | |
| 04100000285 | LIPTON TEA BAG, 20 CT | 216 | | |
| 04110081122 | A & D OINTMENT, SHU | 108 | | |
| 04141942005 | COMBOS CHEDDAR PRETZEL | 0 | | |
| 04178900216 | RAMEN CHILI FLAVORED SOUP<br>** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED SOUP -- 42 ** | 1,008 | | |
| 04178900217 | RAMEN SHRIMP SOUP<br>** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP -- 50 ** | 1,200 | | |
| 04178900411 | RAMEN CHICKEN SOUP, LOW SODIUM | 0 | | |
| 04218740739 | HOT COCOA, SUGAR FREE | 216 | | |
| 04780000077 | SASON ACCENT | 414 | | |
| 04800000617 | MACKEREL, POUCH | 5,016 | | |
| 04800000797 | ALBACORE TUNA POUCH | 504 | | |
| 05400020042 | SCOTT TOILET PAPER | 200 | | |
| 07101801015 | PEANUT BUTTER | 408 | | |
| 07172003515 | TOOTSIE POP DROPS BOX | 504 | | |
| 07236000223 | JALAPENO WHEELS | 108 | | |

Workstation ID:                              User ID:

Page 1 of  4

Date: 05/07/2020
Time: 8:40:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

| | | | |
|---|---|---|---|
| 07314932211 | PLASTIC BOWL W/LID | 204 | |
| 07611430444 | CHICKEN FLAVORED CUBES | 96 | |
| 07704310140 | ST IVES BODY WASH | 48 | |
| 07704310360 | ST. IVES APRICOT FACE SCRUB | 48 | |
| 07704310473 | ST IVES TIMELESS SKIN | 96 | |
| 07724510997 | DARK CHOCOLATE BAR [U,P] | 204 | |
| 08890861500 | WORD FIND BOOK | 240 | |
| 08890861600 | CROSSWORD PUZZLE BOOK | 240 | |
| 30149003977 | PEPTO BISMOL TABLETS | 48 | |
| 30904590887 | LACTASE ENZYME TABLETS | 24 | |
| 30904645760 | DOCUSATE, 100MG STOOL SOFTENER | 48 | |
| 31254662771 | HALLS PACK, SHU | 0 | |
| 31284355536 | BAYER ASPIRIN | 48 | |
| 32586610502 | ALEVE, 24CT | 48 | |
| 3548381174 | DIABETIC COUGH SYRUP | 48 | |
| 38151905503 | H.E.SHAMPOO | 0 | |
| 61678411551 | A & D OINTMENT, 4 OZ | 93 | |
| 71006960100 | RAMEN ORIENTAL SOUP [ K ] | 0 | |
| 72957840460 | LED BOOK LIGHT | 0 | |
| 73295303305 | CLOTRIMAZOLE CREAM | 24 | |
| 7500 | ENVELOPE 9 X 12 | 480 | |
| 79511800089 | UNSALTED PEANUTS | 408 | |
| 79511822002 | CHOCOLATE COVERED PRETZELS | 360 | |

Total Line Items (48)

Total Cost:
Shipping: $0.00
Grand Total:

Comments: FOOD AND HYGIEN ITEMS

Requested By: ▮▮▮▮▮  Date: 4/22/2020

Approving Official: _____  Date: _____
Cost Center Manager

Card Holder Signature: _____  Date: _____

SAM/EPLS Verified: _____  Date: _____

Workstation ID: ▮▮▮▮  User ID: ▮▮▮▮  Page 2 of 4

**KING 52**

Date: 05/07/2020
Time: 8:40:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

## (Distribution Copy)

JOZEV PRODUCTS
279 SILVER STREET

AGAWAM, Massachusetts 01001

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE: 04/17/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:    04/11/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:    FP021453C2CMS2670

| Inventory Location | Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 00980089500 | NUTELLA HAZELNUT SPREAD | 315 | | |
| MAIN | 02100061690 | VELVEETA CHEESE, 8 OZ | 60 | | |
| MAIN | 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| MAIN | 03010010057 | CLUB CRACKERS | 0 | | |
| MAIN | 03400029105 | HERSHEY'S BAR 6/PK | 72 | | |
| MAIN | 03500055676 | COLGATE TOOTHBRUSH | 360 | | |
| MAIN | 03530500109 | TORTILLAS, FLOUR | 1,008 | | |
| MAIN | 03700006203 | HEAD & SHOULDERS | 48 | | |
| MAIN | 03700039803 | DAWN #2 | 0 | | |
| MAIN | 03760019067 | SPAM POUCH | 816 | | |
| MAIN | 04000044327 | SNICKERS BAR, 6PK | 192 | | |
| MAIN | 04100000285 | LIPTON TEA BAG, 20 CT | 216 | | |
| MAIN | 04110081122 | A & D OINTMENT, SHU | 108 | | |
| MAIN | 04141942005 | COMBOS CHEDDAR PRETZEL | 0 | | |
| MAIN | 04178900216 | RAMEN CHILI FLAVORED SOUP ** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED SOUP -- 42 ** | 1,008 | | |
| MAIN | 04178900217 | RAMEN SHRIMP SOUP ** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP -- 50 ** | 1,200 | | |
| MAIN | 04178900411 | RAMEN CHICKEN SOUP, LOW SODIUM | 0 | | |
| MAIN | 04218740739 | HOT COCOA, SUGAR FREE | 216 | | |
| MAIN | 04780000077 | SASON ACCENT | 414 | | |
| MAIN | 04800000617 | MACKEREL, POUCH | 5,016 | | |
| MAIN | 04800000797 | ALBACORE TUNA POUCH | 504 | | |
| MAIN | 05400020042 | SCOTT TOILET PAPER | 200 | | |
| MAIN | 07101801015 | PEANUT BUTTER | 408 | | |
| MAIN | 07172003515 | TOOTSIE POP DROPS BOX | 504 | | |

Workstation ID                    User ID:

Page 3 of  4

KING 53

Date: 05/07/2020
Time: 8:40:21 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

| | | | | | |
|---|---|---|---|---|---|
| MAIN | 07236000223 | JALAPENO WHEELS | 108 | | |
| MAIN | 07314932211 | PLASTIC BOWL W/LID | 204 | | |
| MAIN | 07611430444 | CHICKEN FLAVORED CUBES | 96 | | |
| MAIN | 07704310140 | ST IVES BODY WASH | 48 | | |
| MAIN | 07704310360 | ST. IVES APRICOT FACE SCRUB | 48 | | |
| MAIN | 07704310473 | ST IVES TIMELESS SKIN | 96 | | |
| MAIN | 07724510997 | DARK CHOCOLATE BAR [U,P] | 204 | | |
| MAIN | 08890861500 | WORD FIND BOOK | 240 | | |
| MAIN | 08890861600 | CROSSWORD PUZZLE BOOK | 240 | | |
| MAIN | 30149003977 | PEPTO BISMOL TABLETS | 48 | | |
| MAIN | 30904590887 | LACTASE ENZYME TABLETS | 24 | | |
| MAIN | 30904645760 | DOCUSATE, 100MG STOOL SOFTENER | 48 | | |
| MAIN | 31254662771 | HALLS PACK, SHU | 0 | | |
| MAIN | 31284355536 | BAYER ASPIRIN | 48 | | |
| MAIN | 32586610502 | ALEVE, 24CT | 48 | | |
| MAIN | 3548381174 | DIABETIC COUGH SYRUP | 48 | | |
| MAIN | 38151905503 | H.E.SHAMPOO | 0 | | |
| MAIN | 61678411551 | A & D OINTMENT, 4 OZ | 93 | | |
| MAIN | 71006960100 | RAMEN ORIENTAL SOUP [ K ] | 0 | | |
| MAIN | 72957840460 | LED BOOK LIGHT | 0 | | |
| MAIN | 73295303305 | CLOTRIMAZOLE CREAM | 24 | | |
| MAIN | 7500 | ENVELOPE 9 X 12 | 480 | | |
| MAIN | 79511800089 | UNSALTED PEANUTS | 408 | | |
| MAIN | 79511822002 | CHOCOLATE COVERED PRETZELS | 360 | | |

Total Line Items (48)          Total Cost:

Comments:    FOOD AND HYGIEN ITEMS

By: _____
Card Holder Signature

Workstation ID:          User ID          Page 4 of 4

**KING 54**

Date: 05/07/2020
Time: 8:42:18 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

## (Consolidated)

JOZEV PRODUCTS
279 SILVER STREET

AGAWAM, Massachusetts 01001



Instn.Account#:

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE:  04/03/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:        03/30/2020
USER ID:

ACCTG CLASSES:  FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|
| 00980089500 | NUTELLA HAZELNUT SPREAD | 315 | | |
| 02100061690 | VELVEETA CHEESE, 8 OZ | 60 | | |
| 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| 03010010057 | CLUB CRACKERS | 504 | | |
| 03400029105 | HERSHEY'S BAR 6/PK | 120 | | |
| 03500055676 | COLGATE TOOTHBRUSH | 360 | | |
| 03530500109 | TORTILLAS, FLOUR | 1,008 | | |
| 03700006203 | HEAD & SHOULDERS | 48 | | |
| 03700039803 | DAWN #2 | 0 | | |
| 03760019067 | SPAM POUCH | 288 | | |
| 04000044327 | SNICKERS BAR, 6PK | 408 | | |
| 04100000285 | LIPTON TEA BAG, 20 CT | 108 | | |
| 04110081122 | A & D OINTMENT, SHU | 180 | | |
| 04135853004 | WHITE CHICKEN POUCH | 708 | | |
| 04141942005 | COMBOS CHEDDAR PRETZEL | 300 | | |
| 04178900216 | RAMEN CHILI FLAVORED SOUP<br>** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED<br>SOUP -- 130 ** | 3,120 | | |
| 04178900217 | RAMEN SHRIMP SOUP<br>** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP --<br>50 ** | 1,200 | | |
| 04178900411 | RAMEN CHICKEN SOUP, LOW SODIUM | 4,128 | | |
| 04218740739 | HOT COCOA, SUGAR FREE | 48 | | |
| 04740004472 | GILETTE MACH 3 RAZOR | 156 | | |
| 04780000077 | SASON ACCENT | 414 | | |
| 04800000797 | ALBACORE TUNA POUCH | 1,008 | | |
| 05400020042 | SCOTT TOILET PAPER | 200 | | |
| 06414410626 | CRUNCH & MUNCH | 144 | | |
| 07101801015 | PEANUT BUTTER | 408 | | |

Workstation ID:

User ID:

Page 1 of  4

**KING 55**



Date: 05/07/2020
Time: 8:42:18 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

| | | | | |
|---|---|---|---|---|
| 07127176208 | PARMESAN CHEESE, GRATED | 108 | | |
| 07172003515 | TOOTSIE POP DROPS BOX | 504 | | |
| 07236000223 | JALAPENO WHEELS | 252 | | |
| 07314932211 | PLASTIC BOWL W/LID | 300 | | |
| 07611430444 | CHICKEN FLAVORED CUBES | 96 | | |
| 07704310140 | ST IVES BODY WASH | 48 | | |
| 07704310360 | ST. IVES APRICOT FACE SCRUB | 48 | | |
| 07704310473 | ST IVES TIMELESS SKIN | 48 | | |
| 30113006126 | TUSSIN MUCUS CHEST CONGESTION | 0 | | |
| 31254662749 | HALLS COUGH DROPS | 1,248 | | |
| 3548381174 | DIABETIC COUGH SYRUP | 48 | | |
| 38151905503 | H.E.SHAMPOO | 84 | | |
| 71006960100 | RAMEN ORIENTAL SOUP [ K ] | 192 | | |

Total Line Items (38)

Total Cost:
Shipping: $0.00
**Grand Total:**

Comments:     FOOD AND HYGIEN ITEMS

Requested By:                          Date:  4/11/2020

Approving Official:                          Date:
                        Cost Center Manager

Card Holder Signature:                          Date:

SAM/EPLS Verified:                          Date:

Workstation ID:                          User ID:                          Page 2 of  4

Date: 05/07/2020
Time: 8:42:18 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

## (Distribution Copy)

JOZEV PRODUCTS
279 SILVER STREET

AGAWAM, Massachusetts 01001

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE: 04/03/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:      03/30/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:   FP021453C2CMS2670

| Inventory Location | Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 00980089500 | NUTELLA HAZELNUT SPREAD | 315 | | |
| MAIN | 02100061690 | VELVEETA CHEESE, 8 OZ | 60 | | |
| MAIN | 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| MAIN | 03010010057 | CLUB CRACKERS | 504 | | |
| MAIN | 03400029105 | HERSHEY'S BAR 6/PK | 120 | | |
| MAIN | 03500055676 | COLGATE TOOTHBRUSH | 360 | | |
| MAIN | 03530500109 | TORTILLAS, FLOUR | 1,008 | | |
| MAIN | 03700006203 | HEAD & SHOULDERS | 48 | | |
| MAIN | 03700039803 | DAWN #2 | 0 | | |
| MAIN | 03760019067 | SPAM POUCH | 288 | | |
| MAIN | 04000044327 | SNICKERS BAR, 6PK | 408 | | |
| MAIN | 04100000285 | LIPTON TEA BAG, 20 CT | 108 | | |
| MAIN | 04110081122 | A & D OINTMENT, SHU | 180 | | |
| MAIN | 04135853004 | WHITE CHICKEN POUCH | 708 | | |
| MAIN | 04141942005 | COMBOS CHEDDAR PRETZEL | 300 | | |
| MAIN | 04178900216 | RAMEN CHILI FLAVORED SOUP ** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED SOUP -- 130 ** | 3,120 | | |
| MAIN | 04178900217 | RAMEN SHRIMP SOUP ** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP -- 50 ** | 1,200 | | |
| MAIN | 04178900411 | RAMEN CHICKEN SOUP, LOW SODIUM | 4,128 | | |
| MAIN | 04218740739 | HOT COCOA, SUGAR FREE | 48 | | |
| MAIN | 04740004472 | GILETTE MACH 3 RAZOR | 156 | | |
| MAIN | 04780000077 | SASON ACCENT | 414 | | |
| MAIN | 04800000797 | ALBACORE TUNA POUCH | 1,008 | | |
| MAIN | 05400020042 | SCOTT TOILET PAPER | 200 | | |
| MAIN | 06414410626 | CRUNCH & MUNCH | 144 | | |

Workstation ID:                          User ID:                          Page 3 of 4

KING 57

Date: 05/07/2020
Time: 8:42:18 AM

### Federal Bureau of Prisons
### TRUFACS
### Purchase Card Acquisition
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:** VC23V0143

| | | | | |
|------|-------------|-------------------------------|-------|--|
| MAIN | 07101801015 | PEANUT BUTTER | 408 | |
| MAIN | 07127176208 | PARMESAN CHEESE, GRATED | 108 | |
| MAIN | 07172003515 | TOOTSIE POP DROPS BOX | 504 | |
| MAIN | 07236000223 | JALAPENO WHEELS | 252 | |
| MAIN | 07314932211 | PLASTIC BOWL W/LID | 300 | |
| MAIN | 07611430444 | CHICKEN FLAVORED CUBES | 96 | |
| MAIN | 07704310140 | ST IVES BODY WASH | 48 | |
| MAIN | 07704310360 | ST. IVES APRICOT FACE SCRUB | 48 | |
| MAIN | 07704310473 | ST IVES TIMELESS SKIN | 48 | |
| MAIN | 30113006126 | TUSSIN MUCUS CHEST CONGESTION | 0 | |
| MAIN | 31254662749 | HALLS COUGH DROPS | 1,248 | |
| MAIN | 3548381174 | DIABETIC COUGH SYRUP | 48 | |
| MAIN | 38151905503 | H.E.SHAMPOO | 84 | |
| MAIN | 71006960100 | RAMEN ORIENTAL SOUP [ K ] | 192 | |

Total Line Items (38)                                            Total Cost:

Comments:     FOOD AND HYGIEN ITEMS

By: _____

Card Holder Signature

Workstation ID                        User ID:                        Page 4 of 4

Date: 05/07/2020
Time: 8:44:01 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

## (Consolidated)

JOZEV PRODUCTS
279 SILVER STREET

AGAWAM, Massachusetts 01001

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE:  03/13/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:      03/04/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:  FP021453C2CMS2670

| Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|
| 00980089500 | NUTELLA HAZELNUT SPREAD | 105 | | |
| 02100061690 | VELVEETA CHEESE, 8 OZ | 300 | | |
| 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| 03400029105 | HERSHEY'S BAR 6/PK | 312 | | |
| 03500055676 | COLGATE TOOTHBRUSH | 360 | | |
| 03530500109 | TORTILLAS, FLOUR | 708 | | |
| 03700006203 | HEAD & SHOULDERS | 48 | | |
| 03700039803 | DAWN #2 | 324 | | |
| 03760019067 | SPAM POUCH | 720 | | |
| 04000044327 | SNICKERS BAR, 6PK | 600 | | |
| 04100000285 | LIPTON TEA BAG, 20 CT | 216 | | |
| 04110081122 | A & D OINTMENT, SHU | 72 | | |
| 04135853004 | WHITE CHICKEN POUCH | 360 | | |
| 04141942005 | COMBOS CHEDDAR PRETZEL | 300 | | |
| 04178900216 | RAMEN CHILI FLAVORED SOUP<br>** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED SOUP -- 105 ** | 2,520 | | |
| 04178900217 | RAMEN SHRIMP SOUP<br>** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP -- 50 ** | 1,200 | | |
| 04218741869 | SALT & PEPPER | 108 | | |
| 04740004472 | GILETTE MACH 3 RAZOR | 168 | | |
| 04780000077 | SASON ACCENT | 360 | | |
| 04800000797 | ALBACORE TUNA POUCH | 432 | | |
| 05400020042 | SCOTT TOILET PAPER | 460 | | |
| 06414410626 | CRUNCH & MUNCH | 720 | | |
| 07101801015 | PEANUT BUTTER | 408 | | |
| 07127176208 | PARMESAN CHEESE, GRATED | 108 | | |
| 07172003515 | TOOTSIE POP DROPS BOX | 504 | | |

Workstation ID:          User ID:

Page 1 of 4

**KING 59**

Date: 05/07/2020
Time: 8:44:01 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

| | | | |
|---|---|---|---|
| 07236000223 | JALAPENO WHEELS | 252 | |
| 07314932211 | PLASTIC BOWL W/LID | 204 | |
| 07611430444 | CHICKEN FLAVORED CUBES | 48 | |
| 07704310360 | ST. IVES APRICOT FACE SCRUB | 48 | |
| 07704310473 | ST IVES TIMELESS SKIN | 48 | |
| 30904598426 | AMMONIUM LACTATE | 48 | |
| 30904671552 | RANITIDINE 75MG, 60CT | 0 | |
| 30904685207 | LORATADINE ALLERGY | 48 | |
| 31254662749 | HALLS COUGH DROPS | 96 | |
| 38151905503 | H.E.SHAMPOO | 48 | |
| 61678411551 | A & D OINTMENT, 4 OZ | 96 | |
| 71006960100 | RAMEN ORIENTAL SOUP [ K ] | 216 | |
| 73295303305 | CLOTRIMAZOLE CREAM | 48 | |
| 79511800089 | UNSALTED PEANUTS | 408 | |
| 79511822002 | CHOCOLATE COVERED PRETZELS | 300 | |
| 79511838510 | DELUXE MIXED NUTS | 504 | |
| 79511868300 | CAJUN HOT SNACKS | 504 | |
| 83997700805 | CLEARASIL | 48 | |

Total Line Items (43)

Total Cost:
Shipping: $0.00
**Grand Total:**

Comments: FOOD AND HYGIEN ITEMS

Requested By:                 Date: 3/20/2020

Approving Official: _____ Date: _____
                Cost Center Manager

Card Holder Signature: _____ Date: _____

SAM/EPLS Verified: _____ Date: _____

Workstation ID:       User ID:       Page 2 of 4

**KING 60**

Date: 05/07/2020
Time: 8:44:01 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

**PO/FUND CONTROL#:**

## (Distribution Copy)

JOZEV PRODUCTS
279 SILVER STREET

AGAWAM, Massachusetts 01001

BILL TO
Brooklyn MDC
80 29th St.
Brooklyn, NY 11232-0000
718-840-4200(PH)

SHIPPING INFORMATION
Brooklyn MDC
80 29th Street: Attn V
Brooklyn, NY 11232
FOB DESTINATION
EXP.REC.DATE: 03/13/2020

PURCHASE CARD
PO/FUND CONTROL#:
PO DATE:      03/04/2020
USER ID:

Instn.Account#:

ACCTG CLASSES:   FP021453C2CMS2670

| Inventory Location | Item#/UPC | Item Description | Qty Ord | Item Cost | Extd Cost |
|---|---|---|---|---|---|
| MAIN | 00980089500 | NUTELLA HAZELNUT SPREAD | 105 | | |
| MAIN | 02100061690 | VELVEETA CHEESE, 8 OZ | 300 | | |
| MAIN | 02410070566 | CHEEZ-IT CRACKERS, 7 OZ | 252 | | |
| MAIN | 03400029105 | HERSHEY'S BAR 6/PK | 312 | | |
| MAIN | 03500055676 | COLGATE TOOTHBRUSH | 360 | | |
| MAIN | 03530500109 | TORTILLAS, FLOUR | 708 | | |
| MAIN | 03700006203 | HEAD & SHOULDERS | 48 | | |
| MAIN | 03700039803 | DAWN #2 | 324 | | |
| MAIN | 03760019067 | SPAM POUCH | 720 | | |
| MAIN | 04000044327 | SNICKERS BAR, 6PK | 600 | | |
| MAIN | 04100000285 | LIPTON TEA BAG, 20 CT | 216 | | |
| MAIN | 04110081122 | A & D OINTMENT, SHU | 72 | | |
| MAIN | 04135853004 | WHITE CHICKEN POUCH | 360 | | |
| MAIN | 04141942005 | COMBOS CHEDDAR PRETZEL | 300 | | |
| MAIN | 04178900216 | RAMEN CHILI FLAVORED SOUP ** 04178990216 -- *BULK24* - RAMEN CHILI FLAVORED SOUP -- 105 ** | 2,520 | | |
| MAIN | 04178900217 | RAMEN SHRIMP SOUP ** 04178990217 -- *BULK24* - RAMEN SHRIMP SOUP -- 50 ** | 1,200 | | |
| MAIN | 04218741869 | SALT & PEPPER | 108 | | |
| MAIN | 04740004472 | GILETTE MACH 3 RAZOR | 168 | | |
| MAIN | 04780000077 | SASON ACCENT | 360 | | |
| MAIN | 04800000797 | ALBACORE TUNA POUCH | 432 | | |
| MAIN | 05400020042 | SCOTT TOILET PAPER | 460 | | |
| MAIN | 06414410626 | CRUNCH & MUNCH | 720 | | |
| MAIN | 07101801015 | PEANUT BUTTER | 408 | | |
| MAIN | 07127176208 | PARMESAN CHEESE, GRATED | 108 | | |

Workstation ID:                          User ID:

Date: 05/07/2020
Time: 8:44:01 AM

Federal Bureau of Prisons
TRUFACS
**Purchase Card Acquisition**
Sensitive But Unclassified

Facility: BRO

| PO/FUND CONTROL#: | | | | |
|---|---|---|---|---|
| MAIN | 07172003515 | TOOTSIE POP DROPS BOX | 504 | |
| MAIN | 07236000223 | JALAPENO WHEELS | 252 | |
| MAIN | 07314932211 | PLASTIC BOWL W/LID | 204 | |
| MAIN | 07611430444 | CHICKEN FLAVORED CUBES | 48 | |
| MAIN | 07704310360 | ST. IVES APRICOT FACE SCRUB | 48 | |
| MAIN | 07704310473 | ST IVES TIMELESS SKIN | 48 | |
| MAIN | 30904598426 | AMMONIUM LACTATE | 48 | |
| MAIN | 30904671552 | RANITIDINE 75MG, 60CT | 0 | |
| MAIN | 30904685207 | LORATADINE ALLERGY | 48 | |
| MAIN | 31254662749 | HALLS COUGH DROPS | 96 | |
| MAIN | 38151905503 | H.E.SHAMPOO | 48 | |
| MAIN | 61678411551 | A & D OINTMENT, 4 OZ | 96 | |
| MAIN | 71006960100 | RAMEN ORIENTAL SOUP [ K ] | 216 | |
| MAIN | 73295303305 | CLOTRIMAZOLE CREAM | 48 | |
| MAIN | 79511800089 | UNSALTED PEANUTS | 408 | |
| MAIN | 79511822002 | CHOCOLATE COVERED PRETZELS | 300 | |
| MAIN | 79511838510 | DELUXE MIXED NUTS | 504 | |
| MAIN | 79511868300 | CAJUN HOT SNACKS | 504 | |
| MAIN | 83997700805 | CLEARASIL | 48 | $306.24 |

Total Line Items (43)                    Total Cost:

Comments:        FOOD AND HYGIEN ITEMS

By: _____
Card Holder Signature

Workstation ID: ▮▮▮▮▮▮▮         User ID ▮▮▮▮▮▮         Page 4 of 4

# Attachment B

# INMATE
# ADMISSION & ORIENTATION
# HANDBOOK



UPDATED: January 25, 2019

**KING 11**

4

and any guest speakers who are present.  These questions should pertain to the unit as a whole, rather than personal questions or problems.  Personal issues will be resolved by unit staff during the regular working hours which are posted in each unit.

**Foreign Consular**
The most recent publication of the Consular Notification and Access directory will be located in the Law Library.

## DAILY INMATE LIFE

**Wake-up** A general wake-up for all inmates is 6:00 a.m.  It is the inmate's responsibility to participate in meals and work.  Inmates who are assigned a job and do not report to work are subject to discipline.

**Sanitation**
It is the inmate's responsibility to check his cell immediately after being assigned there and report all damages to the Unit Officer or Correctional Counselor.  An inmate may be held financially liable for any damage to his personal living area.

Each inmate is responsible for making his bed in accordance with posted regulations before work call (including weekends and holidays when he or she leaves the area).  Each inmate is also responsible for sweeping and mopping his cell floor, removing trash, and ensuring it is clean and sanitary.  Cardboard boxes and other paper containers are not permitted for storage.  Due to their combustible nature they become a fire hazard.  Lockers must be neatly arranged inside and out, and all shelving must be neat and clean.  Chairs are assigned to each cell, and will not be defaced or marked in any manner by the inmate.

**For pretrial inmates, the same rules regarding sanitation apply; however, since most inmates are in the housing unit daily, sanitation commences at 7:30 a.m., unless otherwise posted on the unit bulletin board. The sanitation expectations are posted on the unit bulletin board.  Beds must be made by 7:30 a.m.  Inmates may sleep on a made bed after 7:30 a.m.**

Toothpaste, toothbrushes, combs, razors, and soap for personal hygiene are issued by the institution.  Inmates may purchase name brand items through the Commissary.

**Personal Property Limits**
Items which may be retained by an inmate are limited for sanitation and security reasons, and to ensure excess personal property is not accumulated which would constitute a fire hazard or impair staff searches of the cell.  Each institution is required to establish an Institution Supplement regarding Inmate Personal Property, specifically identifying personal property which the inmate may retain.

**Storage Space**
Staff shall set aside space within each housing area for use by an inmate.  The designated area shall include a locker or other securable area in which the inmate is to store authorized personal property.  The inmate shall be allowed to purchase an approved locking device for personal property storage in regular living units.  Limited space may also be available under the bed for approved items.  The amount of personal property allowed each inmate is limited to those items which can be neatly and safely placed in the space designated.  Under no circumstance will any materials be accumulated to the point where they become a fire, sanitation, security, or housekeeping hazard.

**Clothing**
Civilian clothing (i.e. clothing not issued to the inmate by the Bureau or purchased by the inmate through the Commissary) ordinarily is not authorized for retention by the inmate.  Prerelease civilian clothing for an inmate may be retained by staff in the Receiving and Discharge area during the last 30 days of an inmate's confinement.  All inmates are prohibited from wearing any clothing not government-issued or purchased in the Commissary.  No inmates may be issued, permitted to purchase, or have in their possession any blue, black, red, or camouflage clothing or cloth items.  Commissary sales of clothing are limited to the following colors: only gray and/or white clothing may be sold in

**KING 12**

Commissary and validation schedules are posted on the inmate bulletin boards.  Funds are withdrawn after positive identification by commissary card or fingerprint identification. It is the inmate's responsibility to know the amount of money available in his account. Inmates may verify their account balances by utilizing the TRULINCS or the inmate telephone (118+PAC). Inmates must have their commissary card in their possession at all times for identification purposes.

## Spending Limitations

The spending limit is $150.00, not including stamps, and is subject to change at the discretion of the Warden.  Each housing unit shops once every two (2) weeks.  The commissary shopping schedule is posted on the TRULINCS bulletin board in the Trust Fund section.  The business day before inmates are scheduled to shop, the commissary shopping list is provided to the unit officer, in conjunction with an out of stock and limited items notification sheet, to be posted on the bulletin board for the inmates in the unit. Completed commissary shopping list are to be placed in the general outgoing mailbox, and will be picked up on the day the unit shops by 7:00 a.m. by commissary staff.

Any shopping list not submitted in time for the 7:00 a.m. pick up will not be picked up at a later time or processed.  Inmates will have to wait for their next shopping day. Commissary is delivered on the units after lunch has been completed.  All inmates must have their ID cards with a clear picture to receive their purchase.  The ID card is collected and matched to the corresponding receipt.  When inmates are called to pick up their orders, they are given an opportunity to verify their orders for correctness.  All discrepancies must be addressed prior to leaving the receiving area with commissary staff. Inmates not on the unit during commissary delivery will have an additional opportunity to receive their purchase the following day.

**\*Sneaker Purchase-Inmates will be permitted to purchase sneakers one (1) time per year. Inmates requesting to purchase a pair of sneakers in less than one (1) year due to wear and tear must have prior authorization from their Unit Manager via signed Inmate Request to a Staff Member (cop-out).  The cop-out must be attached to the commissary shopping list, and the inmate is responsible for discarding the old pair of sneakers.**

## Deposits to Accounts

*U.S. Postal Service*

Inmates' families and friends choosing to send inmates funds through the mail must send those funds to the following address and in accordance with the directions provided below:

> Federal Bureau of Prisons
> Insert Valid Committed Inmate Name
> Insert Inmate Eight-Digit Register Number
> Post Office Box 474701
> Des Moines, Iowa 50947-0001

The deposit must be in the form of a money order made out to the inmate's full committed name and complete eight-digit register number.  Effective December 1, 2007, all non-postal money orders and non-government checks processed through the National Lockbox will be placed on a 15-day hold.  The BOP will return to the sender funds that do not have valid inmate information provided the envelope has an adequate return address.  Personal checks and cash cannot be accepted for deposit.  The sender's name and return address must appear on the upper left-hand corner of the envelope to ensure the funds can be returned to the sender in the event they cannot be posted to the inmate's account. The deposit envelope must not contain any items intended for delivery to the inmate. The BOP shall dispose of all items included with the funds.

In the event funds have been mailed but have not been received in the inmate's account and adequate time has passed for mail service to Des Moines, Iowa, the sender must initiate a tracer with the entity who sold them the money order to resolve any issues.

## Western Union Quick Collect Program

Inmates' families and friends may also send inmates funds through Western Union's Quick Collect Program.

# Attachment C

















# Attachment D

**MDC BROOKLYN**
**COMMISSARY LIST**
**FEMALE INMATES**

| (INMATE NUMBER) | UNIT |
| (INMATE NAME) | CELL # |

SUBSTITUTE ITEMS
YES    NO

| (INMATE SIGNATURE) | WORK DETAIL |

LIST ITEMS ON OTHER SIDE

ALL SALES ARE FINAL. ONCE YOU LEAVE THE DELIVERY AREA, NO CHANGES WILL BE ACCEPTED. THE SPENDING LIMIT IS $160.00 PER SHOP.
PRICES ARE SUBJECT TO CHANGE WITHOUT PRIOR NOTICE.    STAMPS, COPY CARDS AND O.T.C. MEDICATIONS ARE EXEMPT FROM THE $160.00 SPENDING LIMIT.
K=KOSHER/ D=DAIRY/ U=ORTHODOX UNION/ P=PAREVE/ H=HALAL, M=HALAL/ C=HALAL/ KS=KOSHER/ G=GLATT/ ♥=HEALTHY CHOICE

| QTY | STAMPS | PRICE | LIMIT | QTY | COPY CARD/MISC ITEMS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
|  | FIRST CLASS DOMESTIC STAMP | 0.55 | 40 |  | COPY CARD [ 50 COPIES ] | 6.50 | 3 |
|  | FIRST CLASS GLOBAL STAMP | 1.15 | 10 |  | BIC PEN, BLUE, 2/PK | 1.10 | 1 |
|  |  |  |  |  | GREETING CARD, BLANK [PK OF 6] | 2.15 | 1 |

| QTY | DRINKS | PRICE | LIMIT | QTY | DRINKS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
| ***LIMIT FOR SODAS OR WATER IS 2 6PK PER SHOP*** | | | |  | COLOMBIAN COFFEE [K] | 3.45 | 3 |
|  | WATER, 6 PACK [K] ♥ | 4.15 | * |  | NONDAIRY CREAMER [D] | 1.30 | 3 |
|  | PEPSI, 6 PACK [K] | 3.10 | * |  | SWEETMATE SWEETENER [U,P] | 1.70 | 1 |
|  | GINGER ALE, 6 PACK [K] | 3.10 | * |  | LIPTON TEA BAG [U] | 2.60 | 2 |
|  | DIET PEPSI, 6 PACK [K] | 3.10 | * |  | BERRY BONKERS SUGAR FREE MIX, 8CT ♥ | 1.30 | 2 |
|  | DECAFFEINATED COFFEE [K] | 3.55 | 3 |  | ORANGE OCEAN SUGAR FREE MIX, 8CT ♥ | 1.30 | 2 |
|  | HOT COCOA, SUGAR FREE [D,U] ♥ | 2.60 | 3 |  | PEACH ICE TEA MIX S.F. MIX, 10CT [U] ♥ | 2.75 | 2 |
|  | POWDERED MILK [D,U] ♥ | 5.75 | 2 |  | GREEN APPLE SUGAR FREE MIX, 8CT ♥ | 1.30 | 2 |
|  | HERBAL TEA, ASSORTED ♥ | 3.55 | 2 |  | PINEAPPLE SUGAR FREE MIX, 6CT ♥ | 1.50 | 2 |

| QTY | FOODS / CONDIMENTS / MEALS | PRICE | LIMIT | QTY | SNACKS / CANDY / RICE / SOUPS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
|  | SUGAR FREE HONEY [U] ♥ | 3.70 | 2 |  | OATMEAL CRÈMES [U,D] | 2.25 | 1 |
|  | JALAPENO WHEELS [K] | 2.90 | 1 |  | CRUNCH & MUNCH [K] | 1.95 | 2 |
|  | MAYONNAISE [U] | 3.80 | 1 |  | GRANOLA IN BAG [U] ♥ | 4.00 | LIMIT |
|  | PEANUT BUTTER [U] | 3.15 | 2 | FRENCH VANILLA = ____ HONEY OAT = ____ | | | |
|  | VELVEETA CHEESE BLOCK | 3.70 | 2 |  | CHOCOLATE COVERED PRETZELS | 2.20 | 1 |
|  | NUTELLA HAZELNUT SPREAD [U,D] ♥ | 4.90 | 1 |  | CHIPS AHOY [D,U] | 5.50 | 2 |
|  | TUNA IN THAI CHILI SAUCE [H,U] ♥ | 2.50 | 5 |  | GRANOLA BARS, VARIETY ♥ | 3.30 | 2 |
|  | WHITE TUNA POUCH [U,P] ♥ | 3.05 | 10 |  | CHOCOLATE CREME COOKIES [D,U] | 2.45 | 2 |
|  | OATMEAL, ASSORTED [D,U] ♥ | 2.70 | 2 |  | SWISS ROLLS, 6/PK | 2.35 | 1 |
|  | JALAPENO SQUEEZE CHEESE | 3.35 | 1 |  | CASHEWS [K] ♥ | 4.55 | 2 |
|  | SAZON SEASONING | 3.10 | 2 |  | SUNFLOWER KERNELS [K] ♥ | 3.00 | 2 |
|  | CHICKEN STOCK CUBES [K,P] | 1.80 | 1 |  | UNSALTED PEANUTS [K] ♥ | 2.80 | 2 |
|  | MRS DASH [SALT FREE] [U,P] ♥ | 3.80 | 2 |  | CAJUN HOT SNACKS [K,D] ♥ | 3.70 | 2 |
|  | BARBEQUE SAUCE | 2.85 | 2 |  | DELUXE MIXED NUTS [K] ♥ | 3.55 | 2 |
|  | GARLIC POWDER [U] ♥ | 1.45 | 2 |  | PEANUT BUTTER CUPS, MINI'S | 2.30 | 2 |
|  | SUMMER SAUSAGE LOG | 1.95 | 5 |  | HERSHEY'S BAR, 6/PK [D,U] | 6.50 | 2 |
|  | CURRY POWDER [U] ♥ | 1.25 | 2 |  | SNICKER'S BAR, 6/PK [D,U] | 5.95 | 2 |
|  | CINNAMON POWDER [U] ♥ | 1.55 | 2 |  | SUGAR FREE CANDY [D,U] | 2.20 | 2 |
|  | MOZZARELLA CHEESE [H] | 1.55 | 2 |  | TOOTSIE POP DROPS | 1.45 | 3 |
|  |  |  |  |  | COMBOS CHEDDAR PRETZEL | 2.85 | 2 |
|  | SALT & PEPPER SHAKERS [U] | 2.70 | 1 |  | MACARONI & CHEESE [K,H] | 1.20 | 10 |
|  | SOY SAUCE [K] | 1.20 | 3 |  | MILD PEPPER MIX JAR | 2.30 | 1 |
|  | TURKEY LOG, HONEY PEPPER | 1.95 | 5 |  | FLOUR TORTILLAS [K] | 1.95 | 2 |
|  | SEASONED PORK POUCH | 4.45 | 5 | US CHICKEN SOUP ♥ = ____ HOT CHILI SOUP = ____ | | 0.40 | LIMIT |
|  | WHITE CHICKEN POUCH ♥ | 3.85 | 5 | SHRIMP SOUP = ____ US TEXAS BEEF SOUP ♥ = ____ | | 0.40 | |
|  | HOT & SPICY BEEF SAUSAGE LOG [H] | 2.55 | 5 | ORIENTAL STYLE CHICKEN SOUP [K] = ____ | | 0.85 | TOTAL |
|  | SPAM POUCH | 1.45 | 5 |  | MACKEREL FILLETS POUCH [U,P] ♥ | 1.00 | 24 |
|  |  |  |  |  | PRE-COOKED RICE, 8 OZ [K] | 1.30 | 10 |
|  | HOT CHILI W/BEANS POUCH | 1.95 | 5 |  | VANILLA HEALTH SHAKE ♥ | 1.05 | 5 |
|  | PARMESAN CHEESE | 3.75 | 1 |  | STUFFED CHICKEN W/RICE [U,K,G] ♥ | 5.15 | LIMIT |
|  | TURKEY & SWISS STICK | 1.30 | 5 |  | EGGPLANT PARMESAN MEAL [U,K,P] | 5.00 | LIMIT |
|  | CLUB CRACKERS [K,D] | 4.55 | 1 |  | BONE IN CHICKEN MEAL [U,K,G] | 4.80 | 15 |
|  | UNSALTED CRACKERS [U,D] ♥ | 1.80 | 1 |  | RIB STEAK MEAL [U,K,G] | 9.30 | TOTAL |
|  | CHEEZ IT CRACKERS [K.D] | 3.65 | 1 |  | BEEF CHOLENT MEAL [U,K,G] | 6.75 | SUM |
|  | FROSTED FLAKES | 2.90 | LIMIT |  | DARK CHOCOLATE BAR [U,P] | 2.25 | 5 |
|  | HONEY OAT BLENDER [U] ♥ | 2.90 |  |  | COOKIE AND CREAM BAR ♥ | 1.75 | 5 |

| QTY | SUNDRIES / MISCELLANEOUS | PRICE | LIMIT | QTY | CLOTHING ITEMS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
|  | *AAA* BATTERIES 4/PK | 1.80 | 3 |  | SWEATSHIRT SZ____ | 16.15 | 1 |
|  | EARBUDS | 7.80 | 1 |  | SWEATPANT SZ____ | 16.15 | 1 |
|  |  |  |  |  | T-SHIRT, X-SMALL - 4 XL | 6.85 | 2 |
|  | RADIO W/ HEADPHONES | 15.60 | 1 |  | T-SHIRT - 5X or 6X | 8.15 | 2 |
|  | UNDER ARMOR SNEAKER SZ____ | 59.80 | 1 |  | THERMAL TOP, 2X or 3X | 7.45 | 1 |
|  | NEW BALANCE SNEAKER SZ____ | 54.60 | 1 |  | THERMAL TOP, 4X or 5X | 9.35 | 1 |
|  | SANDISK MP3 PLAYER, 16GB | 88.40 | 1 |  | PANTIES, 3PK [ 5 - 6 - 7 - 8 - 9 ] | 7.35 | 3 |
|  | COVER FOR NEW MP3 PLAYER | 3.25 | 1 |  | THERMAL PANT, LG or XL | 5.90 | 1 |
|  | ML100 TYPEWRITER RIBBON | 5.50 | 2 |  | THERMAL PANT, 2X or 3X | 6.10 | 1 |
|  | EM100 TYPEWRITER RIBBON | 7.45 | 2 |  | THERMAL PANT, 4x or 5X | 8.85 | 1 |
|  | CORRECTION RIBBON | 1.20 | 1 |  | SHORTS, X-SMALL thru 4X | 8.15 | 1 |
|  | COMBINATION LOCK | 6.35 | 1 |  | SHORTS, 5X or 6X | 9.10 | 1 |
|  | READING LIGHTS | 10.40 | 1 |  | WHITE SOCKS, CREW or ANKLE | 9.75 | 1 |
|  | ADDRESS BOOK | 1.25 | 1 |  | WOMEN'S ANKLE SOCKS | 9.75 | 1 |
|  | PHOTO ALBUM | 2.80 | 1 |  | WOMEN'S DIGITAL WATCH | 32.00 | 1 |
|  | READING GLASSES 1.5 - 2.0 - 2.5 - 3.0 | 8.55 | 1 |  | BATH TOWEL/WASHCLOTH SET | 12.35 | 1 |

| QTY | HEALTH / HYGIENE / SUNDRY | PRICE | LIMIT | QTY | HEALTH / HYGIENE / SUNDRY | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|

CONFIDENTIAL

| Item | Price | Limit | | Item | Price | Limit |
|---|---|---|---|---|---|---|
| SHOWER CLOGS, SIZE 4-15 | 7.15 | 1 | | STYLING GEL | 2.35 | 2 |
| MOUTHWASH | 1.95 | 1 | | SCHICK EXTREME RAZOR, 4PK | 6.50 | 1 |
| CLOSE-UP TOOTHPASTE | 2.80 | 2 | | SHAVING CREAM | 1.95 | 2 |
| COLGATE W/TARTAR CONTROL | 3.50 | 2 | | NOXEMA | 2.20 | 2 |
| TOOTHPICK/FLOSS | 1.30 | 1 | | COTTON SWAB | 1.10 | 2 |
| SENSODYNE TOOTHPASTE | 9.30 | 1 | | | | |
| TOOTHBRUSH HOLDER | 0.50 | 2 | | TOENAIL CLIPPER | 1.15 | 1 |
| AMBI FADE CREAM | 7.30 | 1 | | AFRICAN PRIDE | 6.55 | 1 |
| TOOTHBRUSH | 0.85 | 1 | | FINGERNAIL CLIPPER | 0.85 | 1 |
| DENTURE CLEANER POWDER | 6.25 | 1 | | MURRAY'S POMADE | 2.45 | 1 |
| EFFERGRIP | 5.10 | 1 | | COCOA BUTTER STICK | 1.60 | 1 |
| DIAL SOAP | 1.30 | 3 | | HAIR BRUSH | 1.60 | 1 |
| ST IVES APRICOT FACE SCRUB | 3.75 | 1 | | PINK OIL MOISTURIZER | 5.30 | 2 |
| NEXT 1 SOAP, SPORT BAR | 1.00 | 3 | | PALM BRUSH | 0.50 | 1 |
| DOVE SOAP | 2.15 | 3 | | WAVE CAP | 2.60 | 2 |
| NEUTROGENA SOAP | 3.50 | 3 | | PONY TAIL BANDS | 1.35 | 1 |
| LADIES DEODORANT | 2.45 | 2 | | PLAYING CARDS, RED & BLUE | 2.60 | 2 |
| ROLL-ON DEODORANT | 1.90 | 2 | | WORD FIND PUZZLE BOOK | 1.45 | 1 |
| MALE DEODORANT | 3.50 | 2 | | CROSSWORD PUZZLE BOOK | 1.45 | 1 |
| HOT/COLD MUG | 2.05 | 2 | | WIRELESS NOTEBOOK | 1.80 | 1 |
| TONE COCOA BUTTER LOTION | 4.00 | 1 | | GAIN | 6.25 | 1 |
| VASELINE SKIN LOTION | 5.20 | 1 | | MAGIC SHAVE | 5.35 | 1 |
| TOILET PAPER | 1.30 | 3 | | TOILETRY BAG | 5.45 | 1 |
| SOAP DISH | 0.50 | 2 | | DAWN DISH SOAP | 1.95 | 1 |
| ST IVES BODY WASH | 3.85 | 1 | | MIRROR | 2.60 | 1 |
| DANDRUFF SHAMPOO | 7.75 | 2 | | COLORED PENCILS | 2.65 | 1 |
| SHAMPOO | 4.15 | 2 | | 9 X 12 ENVELOPE | 0.20 | 10 |
| HAIR CONDITIONER | 4.15 | 2 | | ENVELOPE, WHITE, BOX OF 50 | 1.75 | 1 |
| ST. IVES TIMELESS SKIN MOISTURIZER | 5.35 | 1 | | LAUNDRY DETERGENT | 1.55 | 3 |
| PLASTIC BOWL W/LID | 5.10 | 1 | | PHASE 10 CARD GAME | 7.95 | 1 |

| QTY | O.T.C. MEDICATIONS | PRICE | LIMIT | QTY | O.T.C. MEDICATIONS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
| | ORAL PAIN RELIEF GEL | 1.50 | 1 | | MAX STRENGTH ANTACID | 3.35 | 1 |
| | SULPHUR 8 SHAMPOO | 4.00 | 1 | | RANIDITINE [ZANTAC] 75MG | 2.90 | 1 |
| | HALLS COUGH DROPS | 2.50 | 2 | | BAYER ASPIRIN, 325MG, 24 CT | 4.10 | 1 |
| | ARTIFICIAL TEARS | 2.25 | 1 | | LOPERAMIDE 2MG, 12 CT | 1.40 | 1 |
| | DOCUSATE, 100MG STOOL SOFTENER | 2.70 | 1 | | ALLERGY TABLETS, 10MG, 30 CT | 3.15 | 1 |
| | GERI-HYDROLAC 5 LOTION | 7.95 | 1 | | PEPTO BISMOL TABLETS, 30 CT | 5.80 | 1 |
| | ACETAMINOPHEN, 500mg, 60 CT | 2.30 | 1 | | CLEARISIL CREAM | 7.80 | 1 |
| | IBUPROFEN, 200mg, 50 CT | 2.55 | 1 | | NASAL SPRAY | 2.35 | 1 |
| | ALEVE, 220mg, 24 CT | 6.25 | 1 | | LACTASE ENZYME CAPLETS, 32 CT | 6.00 | 1 |
| | TUCKS MEDICATED PADS | 5.55 | 1 | | VITAMIN C, 500MG, 100 CT | 3.15 | 1 |
| | HEMORRHOID CREAM | 4.30 | 1 | | MULTIVITAMINS, 100 CT | 2.50 | 1 |
| | CLORTRIMAZOLE CREAM | 1.60 | 1 | | VITAMIN E, 100 IU, 100 CT | 3.35 | 1 |
| | HYDROCORTISONE CREAM | 1.80 | 1 | | VITAMIN D3, 400IU, 100 CT | 2.95 | 1 |
| | GENERIC LAMASIL 1% | 10.40 | 1 | | FIBER CAPS, 625MG, 90 CT | 5.50 | 1 |
| | DYNAREX A& D OINTMENT, 4 OZ | 3.65 | 2 | | BLISTEX | 2.60 | 1 |
| | COUGH SYRUP, 4OZ | 4.35 | 2 | | BEN GAY | 5.15 | 1 |
| | | | | | FOOT POWDER | 4.65 | 2 |

| QTY | RELIGIOUS ITEMS | | | INMATES MUST BE LISTED IN SENTRY TO PURCHASE THESE ITEMS [*] | | |
|---|---|---|---|---|---|---|
| | ROSARY BEADS * | 1.50 | 1 | PRAYER RUG * | 7.00 | 1 |
| | ARABIAN SANDALWOOD PRAYER OIL | 3.25 | 2 | KUFI, WHITE [MALE ONLY] * | 2.50 | 3 |
| | EGYPTIAN MUSK PRAYER OIL | 3.25 | 2 | RASTAFARIAN CROWN * | 6.00 | 3 |
| | STAR OF DAVID W/CHAIN * | 15.00 | 1 | NATIVE AMERICAN HEADBAND * | 2.69 | 3 |
| | HIJAB [FEMALE INMATE ONLY]* | 9.95 | 3 | YARMULKE, WHITE * | 2.00 | 3 |

| QTY | ONLY FEMALE INMATES MAY PURCHASE THE ITEMS LISTED BELOW | | | | PRICE | LIMIT |
|---|---|---|---|---|---|---|
| | MIDOL TABLETS | 8.75 | 1 | FOUNDATION IVORY - BUFF - COCONUT | 10.25 | 1 |
| | DOUCHE | 3.20 | * | LIP GLOSS PEACH - PINK | 2.15 | 2 |
| | PANTY LINERS | 2.20 | * | BLACK MASCARA | 7.95 | 1 |
| | MAXI-PADS WITH WINGS | 3.55 | * | LIQUID EYELINER | 7.45 | 1 |
| | TAMPONS, 20 CT | 5.55 | * | EYE SHADOW TRIO | 3.25 | 1 |
| | SUMMER'S EVE CLEANSING CLOTHS | 3.05 | 2 | BLUSH | 3.25 | 1 |
| | SHOWER CAP | 2.70 | 1 | COTTON BALLS | 1.35 | 1 |
| | OLIVE OIL HAIR RELAXER | 8.75 | 1 | FOAM ROLLERS, JUMBO | 1.75 | 2 |
| | BIC SOLIEL LADIES RAZORS, 4 PK | 8.40 | 1 | CLAW HAIR CLIPS, 4PK | 2.75 | 1 |
| | FEMALE SNEAKER SZ: | 49.40 | 1 | SPRAY GEL | 5.20 | 1 |
| | SPORTS BRA SM - MD - LG - XL | 20.00 | * | HAIR PICK | 0.45 | 1 |
| | OLAY BODY LOTION | 8.45 | 1 | TROPICAL ROOTS CONDITIONER | 4.85 | 2 |
| | TROPICAL ROOTS LOCKING GEL | 4.85 | 1 | TROPICAL ROOTS SHAMPOO | 4.85 | 2 |

LIST SUBSTITUE ITEMS HERE:

/S/                    /S/                    /S/

D. BALKARAN, T.F.S.          M. KING AW[O]          D. EDGE, WARDEN

COMMISSARY LIST UPDATED 12-09-19

| (INMATE NUMBER) | UNIT | MDC BROOKLYN<br>COMMISSARY LIST<br>MALE INMATES |
|---|---|---|
| (INMATE NAME) | CELL # | SUBSTITUTE ITEMS<br>YES    NO |
| (INMATE SIGNATURE) | WORK DETAIL | LIST ITEMS ON OTHER SIDE |

ALL SALES ARE FINAL. ONCE YOU LEAVE THE DELIVERY AREA, NO CHANGES WILL BE ACCEPTED. THE SPENDING LIMIT IS $190.00 PER SHOP.
PRICES ARE SUBJECT TO CHANGE WITHOUT PRIOR NOTICE.    STAMPS, COPY CARDS AND O.T.C. MEDICATIONS ARE EXEMPT FROM THE $160.00 SPENDING LIMIT.
K=KOSHER/ D=DAIRY/ U=ORTHODOX UNION/ P=PAREVE/ H=HALAL  M=HALAL/ C=HALAL/ KS=KOSHER/ G=GLATT/ ♥=HEALTHY CHOICE

| QTY | STAMPS | PRICE | LIMIT | QTY | COPY CARD/MISC ITEMS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
| | FIRST CLASS DOMESTIC STAMP | 0.55 | 40 | | COPY CARD [ 50 COPIES ] | 6.50 | 3 |
| | FIRST CLASS GLOBAL STAMP | 1.15 | 10 | | BIC PEN, BLUE, 2/PK | 1.10 | 1 |
| | | | | | GREETING CARD, BLANK [PK OF 6] | 2.15 | 1 |

| QTY | DRINKS | PRICE | LIMIT | QTY | DRINKS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
| ***LIMIT FOR SODAS OR WATER IS 1 6PK PER SHOP*** | | | | | COLOMBIAN COFFEE [K] | 3.45 | 3 |
| | WATER, 6 PACK [K] ♥ | 4.15 | * | | NONDAIRY CREAMER [D] | 1.30 | 3 |
| | PEPSI, 6 PACK [K] | 3.10 | * | | SWEETMATE SWEETENER [U,P] | 1.70 | 1 |
| | GINGER ALE, 6 PACK [K] | 3.10 | * | | LIPTON TEA BAG [U] | 2.60 | 2 |
| | DIET PEPSI, 6 PACK [K] | 3.10 | * | | BERRY BONKERS SUGAR FREE MIX, 8CT ♥ | 1.30 | 2 |
| | DECAFFEINATED COFFEE [K] | 3.55 | 3 | | ORANGE OCEAN SUGAR FREE MIX, 8CT ♥ | 1.30 | 2 |
| | HOT COCOA, SUGAR FREE [D,U] ♥ | 2.60 | 3 | | PEACH ICE TEA MIX S.F. MIX, 10CT [U] ♥ | 2.75 | 2 |
| | POWDERED MILK [D,U] ♥ | 5.75 | 2 | | GREEN APPLE SUGAR FREE MIX, 8CT ♥ | 1.30 | 2 |
| | HERBAL TEA, ASSORTED ♥ | 3.55 | 2 | | PINEAPPLE SUGAR FREE MIX, 6CT ♥ | 1.50 | 2 |

| QTY | FOODS / CONDIMENTS / MEALS | PRICE | LIMIT | QTY | SNACKS / CANDY / RICE / SOUPS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
| | SUGAR FREE HONEY [U] ♥ | 3.70 | 2 | | OATMEAL CRÈMES [U,D] | 2.25 | 1 |
| | JALAPENO WHEELS [K] | 2.90 | 1 | | CRUNCH & MUNCH [K] | 1.95 | 2 |
| | MAYONNAISE [U] | 3.80 | 1 | | GRANOLA IN BAG [U] ♥ | 3.25 | LIMIT |
| | PEANUT BUTTER [U] | 3.15 | 2 | FRENCH VANILLA = ___ HONEY OAT = ___ | | 4.00 | 2 |
| | VELVEETA CHEESE BLOCK | 3.70 | 2 | | CHOCOLATE COVERED PRETZELS | 2.20 | 1 |
| | NUTELLA HAZELNUT SPREAD [U,D] ♥ | 4.90 | 1 | | CHIPS AHOY [D,U] | 5.50 | 2 |
| | TUNA IN THAI CHILI SAUCE [H,U] ♥ | 2.50 | 5 | | GRANOLA BARS, VARIETY ♥ | 3.30 | 2 |
| | WHITE TUNA POUCH [U,P] ♥ | 3.05 | 10 | | CHOCOLATE CREME COOKIES [D,U] | 2.45 | 2 |
| | OATMEAL, ASSORTED [D,U] ♥ | 2.70 | 2 | | SWISS ROLLS, 6/PK | 2.35 | 1 |
| | JALAPENO SQUEEZE CHEESE | 3.35 | 1 | | CASHEWS [K] ♥ | 4.55 | 2 |
| | SAZON SEASONING | 3.10 | 2 | | SUNFLOWER KERNELS [K] ♥ | 3.00 | 2 |
| | CHICKEN STOCK CUBES [K,P] | 1.80 | 1 | | UNSALTED PEANUTS [K] ♥ | 2.80 | 2 |
| | MRS DASH [SALT FREE] [U,P] ♥ | 3.80 | 2 | | CAJUN HOT SNACKS [K,D] ♥ | 3.70 | 2 |
| | BARBEQUE SAUCE | 2.85 | 2 | | DELUXE MIXED NUTS [K] ♥ | 3.55 | 2 |
| | GARLIC POWDER [U] ♥ | 1.45 | 2 | | PEANUT BUTTER CUPS, MINI'S | 2.30 | 2 |
| | SUMMER SAUSAGE LOG | 1.95 | 5 | | HERSHEY'S BAR, 6/PK [D,U] | 6.50 | 2 |
| | CURRY POWDER [U] ♥ | 1.25 | 2 | | SNICKER'S BAR, 6/PK [D,U] | 5.95 | 2 |
| | CINNAMON POWDER [U]♥ | 1.55 | 2 | | SUGAR FREE CANDY [D,U] | 2.20 | 2 |
| | MOZZARELLA CHEESE [H] | 1.55 | 2 | | TOOTSIE POP DROPS | 1.45 | 3 |
| | | | | | COMBOS CHEDDAR PRETZEL | 2.85 | 2 |
| | SALT & PEPPER SHAKERS [U] | 2.70 | 1 | | MACARONI & CHEESE [K,H] | 1.20 | 10 |
| | SOY SAUCE [K] | 1.20 | 3 | | MILD PEPPER MIX JAR | 2.30 | 1 |
| | TURKEY LOG, HONEY PEPPER | 1.95 | 5 | | FLOUR TORTILLAS [K] | 1.95 | 2 |
| | SEASONED PORK POUCH | 4.45 | 5 | L/S CHICKEN SOUP♥ = ___ HOT CHILI SOUP = ___ | | 0.40 | LIMIT |
| | WHITE CHICKEN POUCH ♥ | 3.85 | 5 | SHRIMP SOUP = ___ L/S TEXAS BEEF SOUP♥ = ___ | | 0.40 | 24 |
| | HOT & SPICY BEEF SAUSAGE LOG [H] | 2.55 | 5 | ORIENTAL STYLE CHICKEN SOUP [K] = ___ | | 0.85 | TOTAL |
| | SPAM POUCH | 1.45 | 5 | | MACKEREL FILLETS POUCH [U,P] ♥ | 1.00 | 24 |
| | | | | | PRE-COOKED RICE, 8 OZ [K] | 1.30 | 10 |
| | HOT CHILI W/BEANS POUCH | 1.95 | 5 | | VANILLA HEALTH SHAKE ♥ | 1.05 | 5 |
| | PARMESAN CHEESE | 3.75 | 1 | | STUFFED CHICKEN W/RICE [U,K,G] ♥ | 5.15 | LIMIT |
| | TURKEY & SWISS STICK | 1.30 | 5 | | EGGPLANT PARMESAN MEAL [U,K,P] | 5.00 | 6 EACH |
| | CLUB CRACKERS [K,D] | 4.15 | 1 | | BONE IN CHICKEN MEAL [U,K,G] | 4.80 | 15 |
| | UNSALTED CRACKERS [U,D] ♥ | 1.80 | 1 | | RIB STEAK MEAL [U,K,G] | 9.30 | TOTAL |
| | CHEEZ IT CRACKERS [K,D] | 3.65 | 1 | | BEEF CHOLENT MEAL [U,K,G] | 6.75 | BUY |
| | FROSTED FLAKES [U] | 2.90 | LIMIT | | DARK CHOCOLATE BAR [U,P] | 2.25 | 5 |
| | HONEY OAT BLENDER [U] ♥ | 2.90 | 1 | | COOKIE & CREAM NUTRITION BAR ♥ | 1.75 | 5 |

| QTY | SUNDRIES / MISCELLANEOUS | PRICE | LIMIT | QTY | CLOTHING ITEMS | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
| | *AAA* BATTERIES 4/PK | 1.80 | 3 | | SWEATSHIRT  SZ___ | 16.15 | 1 |
| | EARBUDS | 7.80 | 1 | | SWEATPANT SZ___ | 16.15 | 1 |
| | | | | | T-SHIRT, X-SMALL - 4 XL | 6.85 | 2 |
| | RADIO W/ HEADPHONES | 15.60 | 1 | | T-SHIRT  -   5X   or   6X | 8.15 | 2 |
| | UNDER ARMOR JET  SZ___ | 59.80 | 1 | | THERMAL TOP,  LG   or   XL | 5.90 | 1 |
| | NEW BALANCE SNEAKER  SZ___ | 54.60 | 1 | | THERMAL TOP,  2X   or   3X | 7.45 | 1 |
| | CASIO DIGITAL WATCH | 40.30 | 1 | | THERMAL TOP,  4X   or   5X | 9.35 | 1 |
| | SANDISK MP3 PLAYER, 16GB | 88.40 | 1 | | BOXER BRIEFS, SM - M - L - X L - 2X | 3.85 | 3 |
| | COVER FOR NEW MP3 PLAYER | 3.60 | 1 | | BOXER BRIEFS, 3X | 6.10 | 3 |
| | ML100 TYPEWRITER RIBBON | 6.35 | 2 | | THERMAL PANT,  LG   or   XL | 5.90 | 1 |
| | EM100 TYPEWRITER RIBBON | 7.45 | 2 | | THERMAL PANT,  2X  or  3X | 6.10 | 1 |
| | CORRECTION RIBBON | 1.20 | 1 | | THERMAL PANT,  4x   or   5X | 8.85 | 1 |
| | COMBINATION LOCK | 7.00 | 1 | | SHORTS, X-SMALL THRU 4X | 8.15 | 1 |
| | READING LIGHTS | 10.70 | 1 | | SHORTS, 5X  &  6X | 9.10 | 1 |
| | ADDRESS BOOK | 2.35 | 1 | | WHITE SOCKS, CREW | 9.75 | LIMIT |
| | PHOTO ALBUM | 2.80 | 1 | | WHITE SOCK, ANKLE | 9.75 | 1 |
| | READING GLASSES  1.5 - 2.0 - 2.5 - 3.0 | 8.55 | 1 | | BATH TOWEL/WASHCLOTH SET | 12.35 | 1 |

| QTY | HEALTH / HYGIENE / SUNDRY | PRICE | LIMIT | QTY | HEALTH / HYGIENE / SUNDRY | PRICE | LIMIT |
|---|---|---|---|---|---|---|---|
| | SHOWER CLOGS, SIZE 4-15 | 7.15 | 1 | | STYLING GEL | 2.35 | 2 |
| | MOUTHWASH | 1.95 | 1 | | SCHICK EXTREME RAZOR, 4PK | 6.50 | 1 |
| | CLOSE-UP TOOTHPASTE | 2.80 | 2 | | SHAVING CREAM | 1.95 | 2 |
| | COLGATE W/TARTAR CONTROL | 3.50 | 2 | | NOXEMA | 2.20 | 2 |
| | TOOTHPICK/FLOSS | 1.30 | 1 | | COTTON SWAB | 1.10 | 2 |
| | SENSODYNE TOOTHPASTE | 9.30 | 1 | | | | |
| | TOOTHBRUSH HOLDER | 0.50 | 2 | | TOENAIL CLIPPER | 1.15 | 1 |
| | AMBI FADE CREAM | 7.30 | 1 | | AFRICAN PRIDE | 6.55 | 1 |
| | TOOTHBRUSH | 0.85 | 1 | | FINGERNAIL CLIPPER | 0.85 | 1 |
| | DENTURE CLEANER POWDER | 6.25 | 1 | | MURRAY'S POMADE | 2.45 | 1 |
| | EFFERGRIP | 5.10 | 1 | | COCOA BUTTER STICK | 1.60 | 1 |
| | DIAL SOAP | 1.30 | 2 | | HAIR BRUSH | 1.60 | 1 |
| | ST IVES APRICOT FACE SCRUB | 3.75 | 1 | | PINK OIL MOISTURIZER | 5.30 | 2 |
| | NEXT 1 SOAP, SPORT BAR | 1.00 | 2 | | PALM BRUSH | 0.50 | 1 |
| | DOVE SOAP | 2.15 | 2 | | WAVE CAP | 2.60 | 2 |
| | NEUTROGENA SOAP | 3.50 | 2 | | PONY TAIL BANDS | 1.35 | 1 |
| | LADIES DEODORANT | 2.45 | 2 | | PLAYING CARDS, RED & BLUE | 2.60 | 2 |
| | ROLL-ON DEODORANT | 1.90 | 2 | | WORD FIND PUZZLE BOOK | 1.45 | 1 |
| | MALE DEODORANT | 3.50 | 2 | | CROSSWORD PUZZLE BOOK | 1.45 | 1 |
| | HOT/COLD MUG | 2.05 | 2 | | WIRELESS NOTEBOOK | 1.80 | 1 |
| | TONE COCOA BUTTER LOTION | 4.00 | 1 | | LAUNDRY BAG | 4.45 | 1 |
| | VASELINE SKIN LOTION | 5.20 | 1 | | MAGIC SHAVE | 5.35 | 1 |
| | TOILET PAPER | 1.30 | 3 | | TOILETRY BAG | 5.45 | 1 |
| | SOAP DISH | 0.50 | 2 | | DAWN DISH SOAP | 1.95 | 1 |
| | ST IVES BODY WASH | 3.85 | 1 | | MIRROR | 2.60 | 1 |
| | DANDRUFF SHAMPOO | 7.75 | 2 | | COLORED PENCILS | 2.65 | 1 |
| | SHAMPOO | 4.15 | 2 | | 9 X 12 ENVELOPE | 0.20 | 10 |
| | HAIR CONDITIONER | 4.15 | 2 | | ENVELOPE, WHITE, BOX OF 50 | 1.75 | 1 |
| | ST. IVES TIMELESS SKIN MOISTURIZER | 5.35 | 1 | | GAIN DETERGENT | 6.25 | 2 |
| | PLASTIC BOWL W/LID | 5.10 | 1 | | PHASE 10 CARD GAME | 7.95 | 1 |
| QTY | O.T.C. MEDICATIONS | PRICE | LIMIT | QTY | O.T.C. MEDICATIONS | PRICE | LIMIT |
| | ORAL PAIN RELIEF GEL | 1.50 | 1 | | MAX STRENGTH ANTACID | 3.35 | 1 |
| | SULPHUR 8 SHAMPOO | 4.00 | 1 | | RANIDITINE [ZANTAC] 75MG | 2.90 | 1 |
| | HALLS COUGH DROPS | 2.50 | 2 | | BAYER ASPIRIN, 325MG, 24 CT | 4.10 | 1 |
| | ARTIFICIAL TEARS | 2.25 | 1 | | LOPERAMIDE 2MG, 12 CT | 1.40 | 1 |
| | DOCUSATE, 100MG STOOL SOFTENER | 2.70 | 1 | | ALLERGY TABLETS, 10MG, 30 CT | 3.15 | 1 |
| | GERI-HYDROLAC 5 LOTION | 7.95 | 1 | | PEPTO BISMOL TABLETS, 30 CT | 5.80 | 1 |
| | ACETAMINOPHEN, 500mg, 60 CT | 2.30 | 1 | | CLEARISIL CREAM | 7.80 | 1 |
| | IBUPROFEN, 200mg, 50 CT | 2.55 | 1 | | NASAL SPRAY | 2.35 | 1 |
| | ALEVE, 220mg, 24 CT | 6.25 | 1 | | LACTASE ENZYME CAPLETS, 32 CT | 6.00 | 1 |
| | TUCKS MEDICATED PADS | 5.55 | 1 | | VITAMIN C, 500MG, 100 CT | 3.15 | 1 |
| | HEMORRHOID CREAM | 4.30 | 1 | | MULTIVITAMINS, 100 CT | 2.50 | 1 |
| | CLORTRIMAZOLE CREAM | 1.60 | 1 | | VITAMIN E, 100 IU, 100 CT | 3.35 | 1 |
| | HYDROCORTISONE CREAM | 1.80 | 1 | | VITAMIN D3, 400IU, 100 CT | 2.95 | 1 |
| | GENERIC LAMASIL 1% | 10.40 | 1 | | FIBER CAPS, 625MG, 90 CT | 5.50 | 1 |
| | DYNAREX A& D OINTMENT, 4 OZ | 3.65 | 2 | | BLISTEX | 2.60 | 1 |
| | COUGH SYRUP, 4OZ | 4.35 | 2 | | BEN GAY | 5.15 | 1 |
| | | | | | FOOT POWDER | 4.65 | 2 |
| QTY | RELIGIOUS ITEMS | | | | INMATES MUST BE LISTED IN SENTRY TO PURCHASE THESE ITEMS [*] | | |
| | ROSARY BEADS * | 1.50 | 1 | | PRAYER RUG * | 7.00 | 1 |
| | ARABIAN SANDALWOOD PRAYER OIL | 3.25 | 2 | | KUFI, WHITE [MALE ONLY] * | 2.50 | 3 |
| | EGYPTIAN MUSK PRAYER OIL | 3.25 | 2 | | RASTAFARIAN CROWN * | 6.00 | 3 |
| | STAR OF DAVID W/CHAIN * | 15.00 | 1 | | NATIVE AMERICAN HEADBAND * | 2.69 | 3 |
| | HIJAB [FEMALE INMATE ONLY]* | 9.95 | 3 | | YARMULKE, WHITE * | 2.00 | 3 |

## GENERAL INFORMATION

1. THE COMMISSARY SHOPPING SCHEDULE IS POSTED IN THE TRULINCS BULLETIN BOARD. ITEMS MAY BE LIMITED WITHOUT PRIOR NOTICE. STAMPS, COPY CARDS & OTC MEDS WILL NOT AFFECT THE LIMIT.

2. ALL COMMISSARY CONCERNS SHOULD BE ADDRESSED USING THE BR0P/INMATE TO COMMISSARY MAILBOX IN TRULINCS.

3. DAMAGED MP3 PLAYERS, WATCHES, RADIOS AND HEADPHONES MAY BE RETURNED TO THE MANUFACTURER PER THE WARRANTY, BUT WILL NOT BE AUTHORIZED FOR RETURN TO THE INSTITUTION.

4. ONE ADDITIONAL DELIVERY ATTEMPT WILL BE MADE FOR THOSE INMATES WHO ARE NOT IN THEIR HOUSING UNIT.

AT THE TIME OF THE SCHEDULED DELIVERY. THE SECOND ATTEMPT WILL BE MADE THE FOLLOWING BUSINESS DAY.

5. THE PRICES FOR THE SWEATSUITS, T-SHIRTS AND SHORTS SIZES 5X-10X ARE HIGHER THAN SMALLER SIZES. CONTACT THE COMMISSARY FOR PRICING.

6. WATCHBANDS [$6.65] AND WATCH BATTERIES [CR2016, CR2025 & CR2032] ARE AVAILABLE UPON REQUEST.

7. INMATES MAY HAVE IN THEIR POSSESSION ONLY 1 EACH OF THE LISTED ITEMS [RADIO, MP3 PLAYER, SNEAKERS, WATCH, MASTERLOCK AND SWEATSUIT] AT A TIME.

## LIST SUBSTITUTE ITEMS HERE:

/S/

D. BALKARAN, T.F.S.          M. KING, AW[O]          D. EDGE, WARDEN

COMMISSARY LIST UPDATED 12/09/19

CONFIDENTIAL

KING 25

# MDC BROOKLYN COMMISSARY LIST
**FOR ADMINISTRATIVE DETENTION STATUS INMATES IN SPECIAL HOUSING**

| (INMATE NUMBER) | (INMATE NAME) |
| --- | --- |

| CELL # | RANGE# | (INMATE SIGNATURE) |
| --- | --- | --- |

| QTY | DRINK / FOOD / SNACKS | PRICE | LIMIT | QTY | HEALTH & HYGIENE ITEMS | PRICE |
| --- | --- | --- | --- | --- | --- | --- |
| | COFFEE PACKET [1500] | 0.15 | 15 | | TOOTHPASTE  [1501] | 0.25 |
| | GREEN APPLE SUGAR FREE MIX, 8CT | 1.25 | 1 | | DIAL SOAP | 1.30 |
| | ORANGE OCEAN SUGAR FREE MIX, 6CT | 1.25 | 1 | | COCOA BUTTER SOAP BAR | 0.75 |
| | TURKEY & SWISS STICK | 1.30 | 4 | | SHAMPOO/SOAP PACKET [1502] | 0.10 |
| **QTY** | **STATIONARY** | **PRICE** | **LIMIT** | | DEODORANT [1503] | 0.50 |
| | WIRELESS NOTEBOOK | 1.80 | 1 | | COTTON SWAB | 1.10 |
| | GREETING CARD, 6PK [7900] | 2.15 | 1 | | PALM BRUSH | 0.50 |
| | ENVELOPE, 9 X 12  [7500] | 0.20 | 2 | | ORAL PAIN RELIEF GEL | 1.50 |
| | CROSSWORD PUZZLE BOOK | 1.45 | 1 | | HALLS COUGH DROPS, 9/PK | 1.00 |
| | WORD FIND PUZZLE BOOK | 1.45 | 1 | | DOCUSATE STOOL SFTNER, 100 MG, 100CT | 3.20 |
| **QTY** | **FEMININE ONLY HYGIENE ITEMS** | **PRICE** | **LIMIT** | | ACETAMINOPHEN, 500MG, 2/PK [1504] | 0.20 |
| | MIDOL TABLETS | 8.75 | * | | IBUPROFEN 200MG, 2/PK [1505] | 0.20 |
| | DOUCHE | 3.20 | * | | BAYER ASPIRIN, 325MG, 2/PK [1506] | 0.35 |
| | PANTY LINERS | 2.20 | * | | HEMORRHOID CREAM, 1.8 OZ | 4.35 |
| | MAXI-PADS WITH WINGS | 3.55 | * | | HYDROCORTISONE CREAM | 1.80 |
| | TAMPONS, 20 CT | 5.55 | * | | GENERIC LAMASIL 1% | 10.40 |
| | SUMMER'S EVE CLEANSING CLOTHS | 3.05 | 2 | | A& D OINTMENT, 1.5 OZ | 4.10 |
| **QTY** | **SHOWER SHOES** | **PRICE** | **LIMIT** | | COUGH SYRUP, 4OZ | 5.10 |
| | SHOWER CLOGS, SIZE 4 - 15 _____ | 7.40 | 1 | | RANIDITINE [ZANTAC] 75MG, 30CT | 4.50 |
| **QTY** | **RADIO / BATTERY** | **PRICE** | **LIMIT** | | LOPERAMIDE 2MG, 12 CT | 1.90 |
| | RADIO W/ HEADPHONES | 15.60 | 1 | | ALLERGY TABLETS, 10MG, 30 CT | 3.45 |
| | AAA BATTERY | 1.80 | 3 | | PEPTO BISMOL TABLETS, 30 CT | 5.95 |
| **QTY** | **STAMPS** | **PRICE** | **LIMIT** | | LACTASE ENZYME CAPLETS, 32 CT | 6.60 |
| | FIRST CLASS DOMESTIC STAMP | 0.55 | 20 | | MULTIVITAMINS, 100CT | 2.45 |
| | | | | | VITAMIN E, 100IU, 100CT | 3.35 |

## LISTS WILL BE COLLECTED BY STAFF MONDAY
### GENERAL INFORMATION
1. COMMISSARY LISTS WILL BE DISTRIBUTED THE FRIDAY BEFORE YOUR SCHEDULED SHOP WEEK.  YOU WILL BE NOTIFIED OF ANY CHA
2. POSTAGE STAMPS AND OTC MEDICATIONS WILL NOT AFFECT THE SPENDING LIMIT.  THE SPENDING LIMIT IS $160.00 PER SHOP.
3. QUESTIONS REGARDING COMMISSARY OPERATIONS SHALL BE DIRECTED TO THE COMMISSARY SUPERVISOR VIA COP OUT.
4. ONE ADDITIONAL DELIVERY ATTEMPT WILL BE MADE FOR THOSE INMATES WHO ARE NOT IN THEIR ASSIGNED CELL
   AT THE TIME OF THE SCHEDULED DELIVERY.  THE SECOND ATTEMPT WILL BE MADE BY THAT FRIDAY.
5. ONLY THE CAPTAIN MAY AUTHORIZE CHANGES TO THIS LIST.  ALL REQUESTS  MUST BE ATTACHED TO THIS LIST.
6. OTHER STAMP DENOMINATIONS ARE AVAILABLE.  YOUR UNIT TEAM MUST AUTHORIZE THIS PURCHASE VIA COP OUT.
7. INMATES ARE ALLOWED TO HAVE IN THEIR POSSESSION 1 RADIO & 1 SET OF HEADPHONES.
   HEADPHONES [$7.80] MAY BE REQUESTED AND WILL BE EXCHANGED WITH THE BROKEN SET AT THE TIME OF RECEIPT OF ORDER.
8. FOOD ITEMS MARKED WITH: K = KOSHER / D = DAIRY / U = ORTHODOX UNION / P = PAREVE / H = HALAL.
9. ALL SALES ARE FINAL.  ADDRESS ALL CONCERNS BEFORE SIGNING YOUR RECEIPT.

| J. WHITE | D. EDGE |
| --- | --- |
| CAPTAIN, MDC BROOKLYN | WARDEN, MDC BROOKLYN |
| | UPDATED 12-09-19 |

CONFIDENTIAL

KING 26

# MDC BROOKLYN COMMISSARY LIST

## FOR DISCIPLINARY SEGREGATION & RESTRICTED STATUS INMATES IN SPECIAL HOUSING

**(INMATE NUMBER)**                    **(INMATE NAME)**

**CELL #          RANGE#**                    **(INMATE SIGNATURE)**

| QTY | STATIONARY | PRICE | LIMIT | QTY | HEALTH & HYGIENE ITEMS | LIMIT |
|---|---|---|---|---|---|---|
| | WIRELESS NOTEBOOK | 1.80 | 1 | | ORAL PAIN RELIEF GEL | 1 |
| | GREETING CARD, 6PK [7900] | 2.15 | 1 | | HALLS COUGH DROPS, 9/PK | 2 |
| | ENVELOPE, 9 X 12 [7500] | 0.20 | 2 | | DOCUSATE STOOL SFTNER, 100 MG, 100CT | 1 |
| | CROSSWORD PUZZLE BOOK | 1.45 | 1 | | ACETAMINOPHEN, 500MG, 2/PK [1504] | 10 |
| | WORD FIND PUZZLE BOOK | 1.45 | 1 | | IBUPROFEN 200MG, 2/PK [1505] | 10 |
| **QTY** | **HEALTH & HYGIENE ITEMS** | **PRICE** | **LIMIT** | | BAYER ASPIRIN, 325MG, 2/PK [1506] | 10 |
| | TOOTHPASTE [1501] | 0.25 | 2 | | HEMORRHOID CREAM, 1.8 OZ | 1 |
| | DIAL SOAP | 1.30 | 1 | | HYDROCORTISONE CREAM | 1 |
| | COCOA BUTTER SOAP BAR | 0.75 | 1 | | GENERIC LAMASIL 1% | 1 |
| | SHAMPOO/SOAP PACKET [1502] | 0.10 | 15 | | A& D OINTMENT, 1.5 OZ | 1 |
| | DEODORANT [1503] | 0.50 | 3 | | COUGH SYRUP, 4OZ | 1 |
| | COTTON SWAB | 1.10 | 1 | | RANIDITINE [ZANTAC] 75MG, 30CT | 1 |
| | PALM BRUSH [7300] | 0.50 | 1 | | LOPERAMIDE 2MG, 12 CT | 1 |
| **QTY** | **SHOWER SHOES** | **PRICE** | **LIMIT** | | ALLERGY TABLETS, 10MG, 30 CT | 1 |
| | SHOWER CLOGS, SIZE 4 - 15 _____ | 7.40 | 1 | | PEPTO BISMOL TABLETS, 30 CT | 1 |
| **QTY** | **FEMININE ONLY HYGIENE ITEMS** | **PRICE** | **LIMIT** | | LACTASE ENZYME CAPLETS, 32 CT | 1 |
| | MIDOL TABLETS | 8.75 | * | | MULTIVITAMINS, 100CT | 1 |
| | DOUCHE | 3.20 | * | | VITAMIN E, 100IU, 100CT | 1 |
| | PANTY LINERS | 2.20 | * | **QTY** | **STAMPS** | **LIMIT** |
| | MAXI-PADS WITH WINGS | 3.55 | * | | FIRST CLASS DOMESTIC STAMP | 20 |
| | TAMPONS, 20 CT | 5.55 | * | | | |
| | SUMMER'S EVE CLEANSING CLOTHS | 3.05 | 2 | | | |

## LISTS WILL BE COLLECTED BY STAFF MONDAY MORNING  12-9-19

### GENERAL INFORMATION

1. COMMISSARY LISTS WILL BE DISTRIBUTED THE FRIDAY BEFORE YOUR SCHEDULED SHOP WEEK.  YOU WILL BE NOTIFIED OF ANY CHANGES.

2. POSTAGE STAMPS AND OTC MEDICATIONS WILL NOT AFFECT THE SPENDING LIMIT.  THE SPENDING LIMIT IS $160.00 PER SHOP.

3. QUESTIONS REGARDING COMMISSARY OPERATIONS SHALL BE DIRECTED TO THE COMMISSARY SUPERVISOR VIA COP OUT.

4. ONE ADDITIONAL DELIVERY ATTEMPT WILL BE MADE FOR THOSE INMATES WHO ARE NOT IN THEIR ASSIGNED CELL
   AT THE TIME OF THE SCHEDULED DELIVERY.  THE SECOND ATTEMPT WILL BE MADE BY THAT FRIDAY.

5. ONLY THE CAPTAIN MAY AUTHORIZE CHANGES TO THIS LIST.  ALL REQUESTS  MUST BE ATTACHED TO THIS LIST.

6. OTHER STAMP DENOMINATIONS ARE AVAILABLE.  YOUR UNIT TEAM MUST AUTHORIZE THIS PURCHASE VIA COP OUT.

7. ALL SALES ARE FINAL.  ADDRESS ALL CONCERNS BEFORE SIGNING YOUR RECEIPT.


J. WHITE
CAPTAIN, MDC BROOKLYN

D. EDGE
WARDEN, MDC BROOKLYN
UPDATED 12-9-19

**CONFIDENTIAL**

**KING 27**

# Attachment F

Date: 05/07/2020
Time: 12:20:44 PM

Federal Bureau of Prisons
TRUFACS
**View Inmate Transactions**
Sensitive But Unclassified

Facility: BRO

**Criteria:** Search Criteria Results

| Date/Time | Inmate Reg# | Inmate Name | Facility | User Id | Transaction Type | Amount | Reference# | Receipt# | Payment# | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2020 09:29:55 AM | 63982037 | HAIR, JAMES | BRO | | Sales - No FP (Non-FP Institution) | ($52.95) | 34 | | | $316.07 |
| 04/14/2020 06:40:58 PM | 63982037 | HAIR, JAMES | BRO | | Sales - No FP (Non-FP Institution) | ($66.60) | 172 | | | $316.02 |
| 04/01/2020 11:06:59 AM | 63982037 | HAIR, JAMES | BRO | | Sales - No FP (Non-FP Institution) | ($178.25) | 49 | | | $387.62 |
| 03/11/2020 11:03:23 AM | 63982037 | HAIR, JAMES | BRO | | Sales - No FP (Non-FP Institution) | ($122.75) | 48 | | | $367.87 |
| 02/28/2020 10:00:02 AM | 63982037 | HAIR, JAMES | BRO | | Sales - No FP (Non-FP Institution) | ($178.25) | 41 | | | $383.62 |
| 02/13/2020 10:52:03 AM | 63982037 | HAIR, JAMES | BRO | | Sales - No FP (Non-FP Institution) | $9.15 | 19 | | | $500.87 |
| 02/12/2020 09:16:20 AM | 63982037 | HAIR, JAMES | BRO | | Sales - No FP (Non-FP Institution) | ($150.80) | 28 | | | $491.72 |

**Total Number Transactions: 7**

Workstation ID:

User ID:

Page 1 of 1

**KING 58**

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ▮▮▮▮▮▮▮▮▮        ▮▮▮▮▮▮
HAIR, JAMES
02/28/2020 Time 10:00:02        TX ID ▮▮▮▮▮▮
                                Receipt# 41

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $561.87

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| . 4 | 1ST CLASS DOMESTIC STAMP 0.55 | $2.20 |
| 1 | ADDRESS BOOK SMALL | $1.25 |
| 1 | BBQ SAUCE | $2.85 |
| 2 | BEEF SPCY I[HALAL] SAUSAGE LOG | $5.10 |
| 2 | BERRY BONKERS, SUGAR FREE | $2.60 |
| . 1 | BLISTEX | $2.60 |
| 1 | CHIPS AHOY | $5.50 |
| 1 | CHOCOLATE COVERED PRETZELS | $2.15 |
| 1 | COLONNA CINNAMON | $1.55 |
| 2 | COMBOS CHEDDAR PRETZEL | $5.70 |
| 1 | COTTON SWAB | $1.10 |
| 2 | CREAMER, RECLOSE BAG | $2.60 |
| 1 | DAWN #2 | $1.95 |
| 1 | DOVE SOAP | $2.15 |
| 1 | FROSTED FLAKES #2 | $2.90 |
| 1 | GINGER ALE | $3.10 |
| 2 | GRANOLA BARS | $6.60 |
| 2 | GREEN APPLE SUGAR FREE DRINK | $2.60 |
| 5 | HEALTH SHAKE MIX | $6.75 |
| 2 | ION 3 AAA BATTERY | $3.60 |
| 1 | KEEFE MAYO | $3.80 |
| 24 | MACKEREL, POUCH | $24.00 |
| 1 | OATMEAL CAKES & CREME | $2.25 |
| 2 | PINEAPPLE SUGAR FREE DRINK MIX | $3.00 |
| 1 | PLASTIC BOWL W/LID | $5.40 |
| 1 | QUAKER FLAVOR VARIETY OATMEAL | $2.70 |
| 8 | RICE, WHITE, PRE-COOKED | $10.40 |
| 1 | SALT & PEPPER | $2.70 |
| 1 | SHORTS, MEDIUM, UNICOR | $8.15 |
| 1 | SNICKERS BAR, 6PK | $5.95 |
| 3 | TOOTSIE POP DROPS BOX | $4.35 |
| 3 | TUNA IN SAUCE | $7.50 |
| 3 | TURKEY & SWISS STICK | $4.20 |

| | | |
|---|---|---|
| 4 | TURKEY SUMMER SAUSAGE | $8.40 |
| 2 | WAVE CAP, WHITE | $5.20 |
| 4 | WHITE CHICKEN POUCH | $15.40 |
| | # ITEMS SOLD: 94 | |
| | CHARGE 63982037 | $178.25 |

ENDING BALANCES:

Available Balance is N/A

Spending Limit Balance is N/A

Account Balance is $383.62

_____

_____

Signature

SALES INVOICE   --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. 
HAIR, JAMES
03/11/2020 Time 11:03:23        TX ID
                                        Receipt# 48

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $490.62

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 2 | BERRY BONKERS, SUGAR FREE | $2.60 |
| 2 | CHIPS AHOY | $11.00 |
| 2 | CHOCOLATE CREME COOKIES | $4.90 |
| 1 | GINGER ALE | $3.10 |
| 2 | GRANOLA BARS | $6.60 |
| 2 | GREEN APPLE SUGAR FREE DRINK | $2.60 |
| 1 | JALAPENO SQUEEZE CHEESE | $3.35 |
| 24 | MACKEREL, POUCH | $24.00 |
| 2 | PEACH ICE TEA MIX S.F., 10/CS | $5.50 |
| 6 | RAMEN BEEF SOUP, LOW SODIUM | $2.40 |
| 6 | RAMEN CHICKEN SOUP, LOW SODIUM | $2.40 |
| 10 | RICE, WHITE, PRE-COOKED | $13.00 |
| 2 | SNICKERS BAR, 6PK | $11.90 |
| 4 | TURKEY & SWISS STICK | $5.60 |
| 4 | TURKEY SUMMER SAUSAGE | $8.40 |
| 4 | WHITE CHICKEN POUCH | $15.40 |
|  | # ITEMS SOLD: 74 |  |
|  | CHARGE 63982037 | $122.75 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $367.87

Signature

SALES INVOICE   --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. █████████
HAIR, JAMES
04/01/2020 Time 11:06:59    TX ID █████████
Receipt# 49

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $565.87

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| .3 | 1ST CLASS DOMESTIC STAMP 0.55 | $1.65 |
| 1 | ALBACORE TUNA POUCH | $3.45 |
| 3 | BEEF SPCY I[HALAL] SAUSAGE LOG | $7.65 |
| 2 | CHIPS AHOY | $11.00 |
| 1 | CHOCOLATE CREME COOKIES | $2.45 |
| 1 | COFFEEMATE HAZELNUT | $4.10 |
| 2 | COMBOS CHEDDAR PRETZEL | $5.70 |
| 2 | GRANOLA BARS | $6.60 |
| 1 | HERSHEY'S BAR 6/PK | $7.05 |
| 1 | LADIES SPEEDSTICK | $2.45 |
| 24 | MACKEREL, POUCH | $24.00 |
| 1 | OATMEAL CAKES & CREME | $2.25 |
| 2 | PEPPERONI SLICES, 3.5 OZ | $4.20 |
| 1 | PEPSI | $3.10 |
| 1 | QUAKER FLAVOR VARIETY OATMEAL | $2.70 |
| 20 | RAMEN CHICKEN SOUP, LOW SODIUM | $8.00 |
| 10 | RICE, WHITE, PRE-COOKED | $13.00 |
| 2 | SNICKERS BAR, 6PK | $11.90 |
| 1 | SWEETMATE BLUE | $1.70 |
| 3 | TOOTSIE POP DROPS BOX | $4.35 |
| 5 | TUNA IN SAUCE | $12.50 |
| 4 | TURKEY & SWISS STICK | $5.60 |
| 4 | TURKEY SUMMER SAUSAGE | $8.40 |
| 1 | VASELINE SKIN LOTION | $5.20 |
| 5 | WHITE CHICKEN POUCH | $19.25 |
| | # ITEMS SOLD: 101 | |
| | CHARGE 63982037 | $178.25 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $387.62

Signature

KING 62

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No ▮▮▮▮▮▮▮▮▮            ▮▮▮▮▮▮
HAIR, JAMES
04/14/2020 Time 18:40:58    TX ID ▮▮▮▮▮
                            Receipt# 172

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $382.62

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| . 10 | 1ST CLASS DOMESTIC STAMP 0.55 | $5.50 |
| 1 | CHIPS AHOY | $5.50 |
| 1 | CLUB CRACKERS | $4.55 |
| 2 | COMBOS CHEDDAR PRETZEL | $5.70 |
| 2 | CREAMER, RECLOSE BAG | $2.60 |
| 1 | GREEN APPLE SUGAR FREE DRINK | $1.30 |
| 1 | JALAPENO SQUEEZE CHEESE | $3.35 |
| 15 | MACKEREL, POUCH | $15.00 |
| 1 | ORANGE OCEAN SUGAR FREE MIX | $1.30 |
| 8 | RAMEN CHICKEN SOUP, LOW SODIUM | $3.20 |
| 8 | RAMEN CHILI FLAVORED SOUP | $3.20 |
| 1 | SNICKERS BAR, 6PK | $5.95 |
| 2 | UNSALTED PEANUTS | $5.60 |
| 1 | WHITE CHICKEN POUCH | $3.85 |
|  | # ITEMS SOLD: 54 |  |
|  | CHARGE 63982037 | $66.60 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $316.02

Signature

SALES INVOICE   --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ▮▮▮▮▮▮                    ▮▮▮▮▮▮▮
HAIR, JAMES
04/29/2020 Time 09:29:55        TX ID ▮▮▮▮▮
                                        Receipt# 34

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $369.02

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| . 2 | 1ST CLASS DOMESTIC STAMP 0.55 | $1.10 |
| 1 | CHIPS AHOY | $5.50 |
| 1 | CLUB CRACKERS | $4.55 |
| 1 | COLGATE TOOTHBRUSH | $0.85 |
| 2 | COMBOS CHEDDAR PRETZEL | $5.70 |
| 2 | CREAMER, RECLOSE BAG | $2.60 |
| 1 | GREEN APPLE SUGAR FREE DRINK | $1.30 |
| 1 | HONEY BUNS | $0.80 |
| 3 | ION 3 AAA BATTERY | $5.40 |
| 1 | JALAPENO WHEELS | $3.20 |
| 1 | KEEFE MAYO | $3.80 |
| 1 | OATMEAL CAKES & CREME | $2.25 |
| 1 | ORANGE OCEAN SUGAR FREE MIX | $1.30 |
| 1 | PB&J | $3.60 |
| 1 | PINEAPPLE SUGAR FREE DRINK MIX | $1.50 |
| 1 | TOOTHPICK FLOSSER | $1.30 |
| 2 | TOOTSIE POP DROPS BOX | $2.90 |
| 1 | TUNA IN SAUCE | $2.50 |
| 1 | UNSALTED PEANUTS | $2.80 |
|  | # ITEMS SOLD: 25 |  |
|  | CHARGE 63982037 | $52.95 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $316.07

Signature

KING 64

# Attachment G

Date: 05/07/2020
Time: 12:21:27 PM

Federal Bureau of Prisons
TRUFACS
**View Inmate Transactions**
Sensitive But Unclassified

Facility: BRO

**Criteria:** Search Criteria Results

| Date/Time | Inmate Reg# | Inmate Name | Facility | User Id | Transaction Type | Amount | Reference# | Receipt# | Payment# | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2020 08:54:54 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($60.45) | 5 | | | $18.50 |
| 04/17/2020 03:54:33 PM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($7.80) | 32 | | | $0.95 |
| 04/06/2020 09:14:30 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($64.10) | 10 | | | $16.75 |
| 03/16/2020 10:42:49 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($79.20) | 26 | | | $60.85 |
| 03/02/2020 10:45:17 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($1.60) | 43 | | | $112.05 |
| 03/02/2020 10:43:36 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($46.45) | 42 | | | $113.65 |
| 02/21/2020 11:36:10 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($5.25) | 62 | | | $2.10 |
| 02/18/2020 08:59:49 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($19.85) | 22 | | | $7.35 |
| 02/03/2020 08:49:38 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($74.30) | 6 | | | $16.20 |
| 01/21/2020 02:02:33 PM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | $23.25 | 11 | | | $23.50 |
| 01/21/2020 08:24:59 AM | 05490052 | LOPEZ, ELODIA | BRO | | Sales - No FP (Non-FP Institution) | ($99.75) | 18 | | | $0.25 |

**Total Number Transactions: 11**

Workstation ID:     User ID:     Page 1 of 1

**KING 65**

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ███████
LOPEZ, ELODIA
02/21/2020 Time 11:36:10      TX ID ████
                              Receipt# 62

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $7.35

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 1 | YARN, WHITE | $5.25 |
|  | # ITEMS SOLD: 1 |  |
|  | CHARGE 05490052 | $5.25 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $2.10

Signature

KING 66

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No.
LOPEZ, ELODIA
03/02/2020 Time 10:43:36      TX ID
Receipt# 42

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $160.10

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 1 | ALBACORE TUNA POUCH | $3.45 |
| 1 | CHEEZ-IT CRACKERS, 7 OZ | $3.65 |
| 1 | CLUB CRACKERS | $4.55 |
| 1 | COLOMBIAN COFFEE | $3.45 |
| 1 | CREAMER, RECLOSE BAG | $1.30 |
| 1 | GINGER ALE | $3.10 |
| 2 | HOT CHILI W/ BEANS POUCH | $3.90 |
| 1 | HOT COCOA, SUGAR FREE | $2.60 |
| 1 | ION 3 AAA BATTERY | $1.80 |
| 1 | JALAPENO WHEELS | $2.90 |
| 4 | MACKEREL, POUCH | $4.00 |
| 2 | MOZZARELLA CHEESE BLOCK | $3.10 |
| 1 | PHOTO TICKET | $1.00 |
| 1 | RICE, WHITE, PRE-COOKED | $1.30 |
| 1 | TUNA IN SAUCE | $2.50 |
| 1 | WHITE CHICKEN POUCH | $3.85 |
| | # ITEMS SOLD: 21 | |
| | CHARGE 05490052 | $46.45 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $113.65

Signature

```
*****************************************
***            COUPON             ***
*****************************************
```

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ███████
LOPEZ, ELODIA
03/02/2020 Time 10:45:17      TX ID ███████

Receipt# 43

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $113.65

| QTY | DESCRIPTION | PRICE |
|-----|-------------|-------|
| 4 | RAMEN CHILI FLAVORED SOUP | $1.60 |
| | # ITEMS SOLD: 4 | |
| | CHARGE 05490052 | $1.60 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $112.05

Signature

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. 
LOPEZ, ELODIA
03/16/2020 Time 10:42:49    TX ID
Receipt# 26

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $140.05

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 1 | BIGELOW HERBAL TEA | $3.55 |
| 1 | CAPPUCCINO, ALMOND AMARETTO | $6.10 |
| 1 | CHOCOLATE COVERED PRETZELS | $2.15 |
| 1 | CRACKERS UNSALTED | $1.95 |
| 2 | DECAFFEINATED COFFEE | $7.10 |
| 2 | GINGER ALE | $6.20 |
| 4 | HOT CHILI W/ BEANS POUCH | $7.80 |
| . 1 | IBUPROFEN 3 | $2.60 |
| 7 | MACKEREL, POUCH | $7.00 |
| 1 | MENS SPEEDSTICK | $3.50 |
| 1 | MILD PEPPER MIX | $2.30 |
| 1 | MOM'S BEST FRENCH VANILLA | $4.00 |
| 1 | ORANGE OCEAN SUGAR FREE MIX | $1.30 |
| 5 | RICE, WHITE, PRE-COOKED | $6.50 |
| 1 | SEASONED PORK POUCH 2 | $4.45 |
| 2 | SMOKEY TURKEY SNACKS #2 | $8.20 |
| 1 | SWEETMATE BLUE | $1.70 |
| 1 | UNSALTED PEANUTS | $2.80 |
| | # ITEMS SOLD: 34 | |
| | CHARGE 05490052 | $79.20 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $60.85

Signature

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ▮▮▮▮▮▮
LOPEZ, ELODIA
04/06/2020 Time 09:14:30    TX ID ▮▮▮▮



Receipt# 10

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $80.85

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 1 | CHOCOLATE COVERED PRETZELS | $2.15 |
| 1 | COLOMBIAN COFFEE | $3.45 |
| 2 | CREAMER, RECLOSE BAG | $2.60 |
| 1 | GINGER ALE | $3.10 |
| 2 | ION 3 AAA BATTERY | $3.60 |
| 1 | JALAPENO SQUEEZE CHEESE | $3.35 |
| 1 | JALAPENO WHEELS | $2.90 |
| 5 | MACKEREL, POUCH | $5.00 |
| 1 | MILD PEPPER MIX | $2.30 |
| 2 | MOZZARELLA CHEESE BLOCK | $3.10 |
| 1 | MRS DASH | $3.80 |
| 4 | RAMEN CHILI FLAVORED SOUP | $1.60 |
| 7 | RICE, WHITE, PRE-COOKED | $9.10 |
| 1 | SOY SAUCE | $1.20 |
| 2 | SPAM POUCH | $3.00 |
| 1 | ST. IVES APRICOT FACE SCRUB | $4.10 |
| 1 | TORTILLAS, FLOUR | $1.95 |
| 2 | TURKEY SUMMER SAUSAGE | $4.20 |
| 3 | VELVEETA MAC & CHEESE | $3.60 |
| | # ITEMS SOLD: 39 | |
| | CHARGE 05490052 | $64.10 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $16.75

Signature

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ▮
LOPEZ, ELODIA
04/17/2020 Time 15:54:33    TX ID ▮
Receipt# 32

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $8.75

| QTY | DESCRIPTION | PRICE |
|-----|-------------|-------|
| 3 | RICE, WHITE, PRE-COOKED | $3.90 |
| 3 | SCOTT TOILET PAPER | $3.90 |
| | # ITEMS SOLD: 6 | |
| | CHARGE 05490052 | $7.80 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $0.95

Signature

SALES INVOICE   --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. 
LOPEZ, ELODIA
05/01/2020 Time 08:54:54     TX ID
                              Receipt# 5

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $78.95

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 1 | CAJUN HOT SNACKS | $3.70 |
| 1 | CHEEZ-IT CRACKERS, 7 OZ | $3.65 |
| 1 | CHOCOLATE COVERED PRETZELS | $2.15 |
| 2 | COLOMBIAN COFFEE | $6.90 |
| 1 | COTTON SWAB | $1.10 |
| 1 | CRACKERS UNSALTED | $1.95 |
| 1 | CREAMER, RECLOSE BAG | $1.30 |
| 2 | GINGER ALE | $6.20 |
| 2 | ION 3 AAA BATTERY | $3.60 |
| 1 | JALAPENO SQUEEZE CHEESE | $3.35 |
| 8 | MACKEREL, POUCH | $8.00 |
| 1 | MILD PEPPER MIX | $2.30 |
| 1 | NUTELLA HAZELNUT SPREAD | $4.90 |
| 1 | ORANGE OCEAN SUGAR FREE MIX | $1.30 |
| 2 | SPAM POUCH | $3.00 |
| 1 | ST IVES TIMELESS SKIN | $5.35 |
| 1 | SWEETMATE BLUE | $1.70 |
|  | # ITEMS SOLD: 28 |  |
|  | CHARGE 05490052 | $60.45 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $18.50

Signature

# Attachment H

Date: 05/07/2020
Time: 12:23:43 PM

Federal Bureau of Prisons
TRUFACS
**View Inmate Transactions**
Sensitive But Unclassified

Facility: BRO

**Criteria:** Search Criteria Results

| Date/Time | Inmate Reg# | Inmate Name | Facility | User Id | Transaction Type | Amount | Reference# | Receipt# | Payment# | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2020 09:10:28 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($50.00) | 14 | | | $1,321.75 |
| 04/20/2020 08:51:25 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($30.00) | 15 | | | $1,371.75 |
| 04/06/2020 09:51:03 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($167.50) | 39 | | | $1,456.75 |
| 03/17/2020 07:39:04 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($23.90) | 5 | | | $1,834.25 |
| 03/02/2020 11:05:56 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($151.20) | 47 | | | $1,958.15 |
| 02/28/2020 10:41:10 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($167.50) | 55 | | | $2,124.35 |
| 01/29/2020 10:07:32 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($165.20) | 47 | | | $2,411.85 |
| 01/15/2020 09:41:28 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($136.85) | 27 | | | $2,637.05 |
| 01/02/2020 10:14:41 AM | 68499054 | RABADI, AYMAN | BRO | | Sales - No FP (Non-FP Institution) | ($186.10) | 43 | | | $1,013.90 |

**Total Number Transactions: 9**

Workstation ID

User ID:

**KING 73**

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ████████         ████████
RABADI, AYMAN
02/28/2020 Time 10:41:10      TX ID ████████
                              Receipt# 55

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $2,291.85

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 5 | BEEF SUMMER SAUSAGE | $10.50 |
| 2 | BOXER BRIEFS, 2X-LARGE | $7.70 |
| 1 | CHIPS AHOY | $5.50 |
| 1 | CHOCOLATE CREME COOKIES | $2.45 |
| 1 | COMBOS CHEDDAR PRETZEL | $2.85 |
| .1 | DOCUSATE, 100MG STOOL SOFTENER | $2.70 |
| 1 | GILETTE MACH 3 RAZOR | $7.45 |
| 1 | GINGER ALE | $3.10 |
| 1 | GPX DIGITAL RADIO | $15.60 |
| 1 | HEAD & SHOULDERS | $8.40 |
| 1 | HERSHEY'S BAR 6/PK | $7.05 |
| 3 | HOT CHILI W/ BEANS POUCH | $5.85 |
| 2 | ION 3 AAA BATTERY | $3.60 |
| 1 | MILD PEPPER MIX | $2.30 |
| 2 | ORANGE OCEAN SUGAR FREE MIX | $2.60 |
| 2 | PARMESAN CHEESE, GRATED | $7.50 |
| 2 | PEACH ICE TEA MIX S.F., 10/CS | $5.50 |
| 1 | PEPSI | $3.10 |
| 1 | PLASTIC BOWL W/LID | $5.40 |
| 2 | PLAYING CARDS | $5.20 |
| 7 | RAMEN BEEF SOUP, LOW SODIUM | $2.80 |
| 10 | RAMEN ORIENTAL SOUP [ K ] | $9.00 |
| 5 | RAMEN SHRIMP SOUP | $2.00 |
| 2 | REESES PEANUT BUTTER CUPS MINI | $4.60 |
| 10 | TURKEY & SWISS STICK | $14.00 |
| 5 | TURKEY SUMMER SAUSAGE | $10.50 |
| 1 | TUSSIN MUCUS CHEST CONGESTION | $2.55 |
| 2 | WHITE CHICKEN POUCH | $7.70 |
|  | # ITEMS SOLD: 74 |  |
|  | CHARGE 68499054 | $167.50 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A

**KING 74**

Account Balance is $2,124.35
_____

_____
Signature

SALES INVOICE   --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ▮▮▮▮▮▮▮                    ▮▮▮▮
RABADI, AYMAN
03/02/2020 Time 11:05:56      TX ID ▮▮▮▮
                                      Receipt# 47

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $2,109.35

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 2 | ALBACORE TUNA POUCH | $6.90 |
| 2 | BOXER BRIEFS, 4X | $19.50 |
| 2 | CHIPS AHOY | $11.00 |
| 2 | COFFEEMATE FRENCH VANILLA | $8.20 |
| 2 | COFFEEMATE HAZELNUT | $8.20 |
| 2 | COLOMBIAN COFFEE | $6.90 |
| 1 | COMBOS CHEDDAR PRETZEL | $2.85 |
| 1 | DOCUSATE, 100MG STOOL SOFTENER | $2.70 |
| 5 | HEALTH SHAKE MIX | $6.75 |
| 1 | MILD PEPPER MIX | $2.30 |
| 1 | MOZZARELLA CHEESE BLOCK | $1.55 |
| 2 | ORANGE OCEAN SUGAR FREE MIX | $2.60 |
| 1 | PARMESAN CHEESE, GRATED | $3.75 |
| 2 | PEACH ICE TEA MIX S.F., 10/CS | $5.50 |
| 1 | PEPSI | $3.10 |
| 5 | RAMEN ORIENTAL SOUP [ K ] | $4.50 |
| 2 | REESES PEANUT BUTTER CUPS MINI | $4.60 |
| 2 | SASON ACCENT | $6.30 |
| 2 | SCOTT TOILET PAPER | $2.60 |
| 5 | SPAM POUCH | $7.50 |
| 2 | T-SHIRT, 4X, UNICOR | $13.70 |
| 1 | TORTILLAS, FLOUR | $1.95 |
| 5 | TURKEY & SWISS STICK | $7.00 |
| 2 | VELVEETA CHEESE, 8 OZ | $7.40 |
| 1 | WHITE CHICKEN POUCH | $3.85 |
|  | # ITEMS SOLD: 54 |  |
|  | CHARGE 68499054 | $151.20 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,958.15

Signature

KING 76

SALES INVOICE   --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ▮▮▮▮
RABADI, AYMAN
03/17/2020 Time 07:39:04     TX ID ▮▮▮▮
                              Receipt# 5

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,858.15

| QTY | DESCRIPTION | PRICE |
|-----|-------------|-------|
| 1 | ALBACORE TUNA POUCH | $3.45 |
| 1 | CHIPS AHOY | $5.50 |
| 4 | MACKEREL, POUCH | $4.00 |
| 1 | PEPSI | $3.10 |
| 8 | RAMEN CHICKEN SOUP, LOW SODIUM | $3.20 |
| 1 | REESES PEANUT BUTTER CUPS MINI | $2.30 |
| 1 | STYLING GEL | $2.35 |
|   | # ITEMS SOLD: 17 | |
|   | CHARGE 68499054 | $23.90 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,834.25

Signature

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ▓▓▓▓
RABADI, AYMAN
04/06/2020 Time 09:51:03    TX ID ▓▓▓▓
Receipt# 39

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,624.25

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 1 | ALBACORE TUNA POUCH | $3.45 |
| 1 | AQUAFINA WATER | $4.15 |
| 2 | BEEF SUMMER SAUSAGE | $4.20 |
| 1 | CHEEZ-IT CRACKERS, 7 OZ | $3.65 |
| 2 | CHIPS AHOY | $11.00 |
| 2 | COFFEEMATE HAZELNUT | $8.20 |
| 1 | COLOMBIAN COFFEE | $3.45 |
| 1 | COMBOS CHEDDAR PRETZEL | $2.85 |
| 1 | DAWN #2 | $1.95 |
| .1 | DOCUSATE, 100MG STOOL SOFTENER | $2.70 |
| 1 | HERSHEY'S BAR 6/PK | $7.05 |
| 4 | HONEY BUNS | $3.20 |
| .1 | IBUPROFEN 3 | $2.60 |
| 3 | ION 3 AAA BATTERY | $5.40 |
| 1 | KEEFE MAYO | $3.80 |
| 7 | MACKEREL, POUCH | $7.00 |
| 1 | MILD PEPPER MIX | $2.30 |
| .1 | NASAL SPRAY MOISTURIZING | $2.35 |
| 1 | NUTELLA HAZELNUT SPREAD | $4.90 |
| 1 | OATMEAL CAKES & CREME | $2.25 |
| 2 | ORANGE OCEAN SUGAR FREE MIX | $2.60 |
| 2 | PB&J | $7.20 |
| 1 | PEANUT BUTTER | $3.15 |
| 1 | PEPSI | $3.10 |
| 5 | RAMEN BEEF SOUP, LOW SODIUM | $2.00 |
| 15 | RAMEN CHICKEN SOUP, LOW SODIUM | $6.00 |
| 5 | RAMEN SHRIMP SOUP | $2.00 |
| 2 | REESES PEANUT BUTTER CUPS MINI | $4.60 |
| 5 | RICE, WHITE, PRE-COOKED | $6.50 |
| 2 | SCOTT TOILET PAPER | $2.60 |
| 1 | SEASONED PORK POUCH 2 | $4.45 |
| 5 | SPAM POUCH | $7.50 |
| 2 | TOOTSIE POP DROPS BOX | $2.90 |
| 5 | TURKEY & SWISS STICK | $7.00 |

**KING 78**

| | | |
|---|---|---|
| 5 | TURKEY SUMMER SAUSAGE | $10.50 |
| 2 | TUSSIN MUCUS CHEST CONGESTION | $5.10 |
| 1 | WHITE CHICKEN POUCH | $3.85 |
| | # ITEMS SOLD: 95 | |
| | CHARGE 68499054 | $167.50 |

ENDING BALANCES:

Available Balance is N/A

Spending Limit Balance is N/A

Account Balance is $1,456.75

_____

Signature

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No. ██████████
RABADI, AYMAN
04/20/2020 Time 08:51:25    TX ID ████████
Receipt# 15

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,401.75

| QTY | DESCRIPTION | PRICE |
|-----|-------------|-------|
| 3 | BEEF SUMMER SAUSAGE | $6.30 |
| 1 | CRACKERS UNSALTED | $1.95 |
| 1 | PB&J | $3.60 |
| 5 | RAMEN BEEF SOUP, LOW SODIUM | $2.00 |
| 5 | RAMEN CHICKEN SOUP, LOW SODIUM | $2.00 |
| 5 | RAMEN SHRIMP SOUP | $2.00 |
| 1 | TOOTSIE POP DROPS BOX | $1.45 |
| 5 | TURKEY & SWISS STICK | $7.00 |
| 1 | VELVEETA CHEESE, 8 OZ | $3.70 |
|  | # ITEMS SOLD: 27 |  |
|  | CHARGE 68499054 | $30.00 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,371.75

Signature

SALES INVOICE    --S.B.U.--
BROOKLYN MDC
MAIN
ACCOUNT No █████████
RABADI, AYMAN
05/04/2020 Time 09:10:28    TX ID █████
Receipt# 14

BEGINNING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,371.75

| QTY | DESCRIPTION | PRICE |
|---|---|---|
| 2 | BEEF SUMMER SAUSAGE | $4.20 |
| 1 | BERRY BONKERS, SUGAR FREE | $1.30 |
| .2 | CARROT CAKE | $2.80 |
| 1 | COLOMBIAN COFFEE | $3.45 |
| 2 | COMBOS CHEDDAR PRETZEL | $5.70 |
| 1 | GREEN APPLE SUGAR FREE DRINK | $1.30 |
| 4 | HONEY BUNS | $3.20 |
| 2 | HOT CHILI W/ BEANS POUCH | $3.90 |
| 2 | ORANGE OCEAN SUGAR FREE MIX | $2.60 |
| 1 | PEPSI | $3.10 |
| 9 | RAMEN SHRIMP SOUP | $3.60 |
| 2 | REESES PEANUT BUTTER CUPS MINI | $4.60 |
| 4 | RICE, WHITE, PRE-COOKED | $5.20 |
| 2 | SPAM POUCH | $3.00 |
| 1 | TORTILLAS, FLOUR | $2.05 |
|  | # ITEMS SOLD: 36 |  |
|  | CHARGE 68499054 | $50.00 |

ENDING BALANCES:
Available Balance is N/A
Spending Limit Balance is N/A
Account Balance is $1,321.75

Signature